MATTHEW D. SCHULTZ (PHV)
mschultz@levinlaw.com
**LEVIN PAPANTONIO**
316 S. Baylen St., Suite 600
Pensacola, FL 32502
Telephone: (850) 435-7140
Facsimile:  (850) 436-7141

*Attorneys for Plaintiffs and the Proposed Settlement Class*

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| JUSTIN LYTLE et al., Individually and on Behalf of all Others Similarly Situated,<br><br>Plaintiffs,<br><br>v.<br><br>NUTRAMAX LABORATORIES, INC. et al.,<br><br>Defendants. | CASE NO. ED CV 19-0835 FMO (SPx)<br><br>**DECLARATION OF MATTHEW D. SCHULTZ IN SUPPORT OF MOTION FOR ATTORNEYS' FEES AND COSTS AND CLASS REPRESENTATIVE SERVICE AWARDS** |

Matthew D. Schultz declares:

1.  I am a partner at the law firm of Levin, Papantonio, Proctor, Buchanan, O'Brien, Barr & Mougey, P.A. ("LP"). *See* Personal One-Page Résumé and Two-Page Firm One-Page Résumé attached as **Exhibit A**. I submit this Declaration in support of Plaintiff's Motion for Attorneys' Fees and Costs and Class Representative Service Awards, and in connection with services rendered and expenses incurred by my firm in connection with this Action.

2.  I graduated with highest honors from Florida State University College of Law in 2002, having earned 14 "book awards" and having served as Senior Articles Editor for the FSU Law Review. I served a two-year clerkship in the U.S. District Court for the Northern District of Florida (Hon. Robert L. Hinkle) before joining LP in 2004. I became a shareholder in 2009. My career has included extensive trial experience against the tobacco industry and in pharmaceutical and medical device MDL litigation. I have served as a court-appointed member of Plaintiffs' Steering Committees or Plaintiffs' Executive Committees in eight MDLs and have served as bellwether trial counsel in three of those consolidated proceedings. Most recently—in February 2026—I was appointed by the Honorable Richard Seeborg to the Plaintiffs' Executive Committee for *In Re: Roblox Corporation Child Sexual Exploitation and Assault Litigation*, MDL No. 3166 (N.D. Cal.), where I serve on the Trial Committee and as Co-Chair of the Expert Committee. I have been appointed as class counsel in seven class actions, including this action.

3.  This action originated with LP and I have been the primary point of contact for the class representatives from presuit to the present. LP was retained and handled this case on a purely contingent basis, with no assurance of recovery of litigation costs or attorneys' fees. My firm has received no compensation for the outlay of attorney time or for the expenses it has incurred.

DECLARATION OF MATTHEW D. SCHULTZ – 5:19-CV-00835-FMO-SP

4.   I have personally dedicated more than 1,000 hours to this case. Below is a summary of the key tasks I handled over the past eight years from presuit through the present:

    a.   investigated potential claims against Defendants, including review and assessment of more than 100 scientific studies on glucosamine-chondroitin supplements in humans and animals, which also involved extensive consultation with a non-testifying expert statistician and an expert in clinical study design and execution;

    b.   vetted and conferred extensively with potential class representatives, including Justin Lytle and Christine Musthaler, before filing suit;

    c.   served as the primary point of contact with Mr. Lytle and Ms. Musthaler throughout the litigation, which included well over 100 communications in connection with drafting and review of pleadings, conducting and responding to discovery and keeping both up to date with detailed discussions and e-mail explanations regarding procedural and substantive aspects of the case during the roughly seven years it has been in litigation;

    d.   principally authored the original and amended complaints and initial discovery with input from co-counsel and participated in the drafting of all subsequent pleadings, motions, responses, appellate briefs and discovery (offensive and responsive);

    e.   served as the point person for virtually all conferrals and other contacts with defense counsel through pre-mediation in early 2025, when co-counsel Adam Edwards took lead for mediation purposes and in subsequent settlement-related communications and filings;

    f.   served as the primary "handler" regarding retention and report drafting for three of Plaintiffs' four testifying experts (Drs. Budsberg, Dubé and

Evans (including defense of Dr. Budsberg's deposition) while assisting with Plaintiffs' marketing expert Mr. Bruce Silverman and serving as the primary contact for two undisclosed, non-testifying/consulting technical experts;

g. first-chaired defense of Plaintiff Justin Lytle's deposition and second-chaired defense of Plaintiff Christine Musthaler's deposition after prepping both in coordination with co-counsel;

h. first-chaired the following depositions of defense witnesses:

- Defendants' Vice President of Quality Godwin Omorogieva;
- Defendants' 30(b)(6) representative Jeffrey Creech;
- Defendants' 30(b)(6) representative David Moore;
- Defendants' veterinary orthopedic expert Dr. Denis Marcellin-Little; and
- Defendants' FTC/regulatory expert Howard Beales.

i. coordinated with co-counsel and participated heavily in drafting the class certification motion and all subsequent briefing in the Ninth Circuit Court of Appeals;

j. attended mediation in April 2025 with Mr. Edwards, resulting in a settlement in principle of this action; and

k. worked on the Motion for Preliminary Approval of Class Action Settlement (again, with Mr. Edwards taking lead) and attended two hearings before this Court in connection with preliminary approval.

5. LP has expended a total of 1,745.5 hours from case inception through April 8, 2026. The total lodestar for LP based upon current billing rates is $1,664,570.00.

6. The total number of hours was determined by the examination of daily time records regularly prepared and maintained by LP. Class Counsel will expend

DECLARATION OF MATTHEW D. SCHULTZ – 5:19-CV-00835-FMO-SP

a significant number of additional hours bringing the settlement to completion.

7. LP hours are based on the usual and customary rates submitted in MDL proceedings. Most recently, LP submitted common benefit lodestar for these billers that was reimbursed at full value following settlement of *In re: JUUL Labs, Inc., Marketing, Sales Practices and Products Liability Litigation*, MDL No. 2913 (N.D. Cal., Hon. William H. Orrick), where I served as Co-Chair of the Discovery Committee and as bellwether trial counsel.

| Professional | Title | # Years | Hourly Rate | Total Hours | Total Lodestar |
|---|---|---|---|---|---|
| Matthew D. Schultz | Shareholder | 21 | $1,275.00 | 1066.80 | $1,360,170.00 |
| William Cash | Of Counsel | 17 | $975.00 | 3.50 | $3,412.50 |
| Scott Warrick | Sr. Associate | 19 | $1,050.00 | 19.40 | $20,370.00 |
| Brenton | Associate | 10 | $750.00 | 134.00 | $100,500.00 |
| Karla Shivers | Sr. Paralegal (J.D.) | 25 | $350.00 | 488.30 | $170,905.00 |
| Tracy Jones | Sr. Paralegal | 28 | $275.00 | 33.50 | $9,212.50 |
| **TOTAL** | – | – | – | **1,745.50** | **$1,664,570.00** |

8. As detailed in the spreadsheet attached as **Exhibit B**, LP incurred a total of $343,824.59 in litigation costs/expenses. However, LP and co-counsel reconciled cost ledgers during the course of the litigation to smooth out the cost burden between LP and the Milberg firm. LP's remaining *net total* of outstanding, unreimbursed costs/expenses is $134,856.71.

| Cost Category | Amount |
|---|---|
| Filing Fees | $1,030.00 |
| Court Reporters/Depositions | $38,844.70 |
| Testifying Expert Fees and Costs | $151,335.27 |
| Consulting Experts/Technical Support | $88,030.00 |
| Publications/Reference Materials (primarily scientific articles) | $504.80 |
| Travel Expenses | $20,414.37 |
| Mediation Fees | $5,450.00 |
| Investigation (In-House)/Service of Process/Misc. | $3,443.00 |

| Copies/Faxes & Printing/Exhibits | $1,441.42 |
|---|---|
| Telephone | $189.78 |
| Legal Research (Westlaw/Lexis-Nexis) | $14,869.12 |
| Postage/Fed Ex/UPS | $1,819.38 |
| Misc Professional Service (primarily document hosting) | $14,895.00 |
| Expense Reimbursement – Outside Attorney (cost reconciliation) | $1,557.75 |
| **Subtotal** | $343,824.59 |
| Reimbursement for Cost Reconciliation ("Litigation Fund Assessment") | −$208,967.88 |
| **TOTAL NET OUTSTANDING** | **$134,856.71** |

9.    The costs/expenses reflected in Exhibit B are prepared from cost invoices, check records, and other source materials and accurately represent the costs/ expenses incurred as recorded in the normal course of business.

10. Class Counsel necessarily must still: (1) prepare for and attend the Final Approval Hearing, including the research and drafting of the reply papers and responses to objections; (2) continue to respond to inquiries from Settlement Class Members; (3) oversee the Settlement through final approval of distribution of the common fund; (4) continue oversight of the Claims administration process, including addressing any Claim review issues; and (5) handle any appeals. Based upon experience, this could amount to several dozen of additional hours of attorney time.

11. LP has the experience, resources, and ability to adequately represent the Settlement Class Members in this class action lawsuit.

12. As reflected in the attached personal and firm résumés, I have extensive experience litigating complex single-event (injury) cases, class actions and multidistrict proceedings. LP has served in leadership in more than 75 MDLs and has been appointed as class counsel in 20 class actions (not including class appointments in class tracks within larger MDL proceedings). LP has obtained more than $2.5 billion in jury verdicts, including more than 150 jury verdicts exceeding $1 million. In the past several years alone, LP has assisted (in MDL leadership and as trial counsel) in recovering tens of billions of dollars in the extraordinarily complex Opioid and PFAS litigations as well as more than $3 billion CAD for the Province of Alberta in the Canadian tobacco healthcare

6

recovery litigation, where I and another firm partner brought our extensive tobacco litigation experience to assist Canadian counsel in Canadian litigation spanning nearly 15 years.

13. As the attorney in this case who worked most closely with Plaintiffs Justin Lytle and Christine Musthaler, I attest to the accuracy of the declarations (Dkt. 213-4 & 213-5) that the Court relied upon in preliminarily approving incentive awards of up to $7,500 each. (Dkt. 218 at 11.) Mr. Lytle and Ms. Musthaler demonstrated passion and commitment to this case and both have remained inquisitive and engaged from the first time we spoke about the (potential) case to the present.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 21st day of April, 2026, at Taos, New Mexico.

*/s/ Matthew D. Schultz*
Matthew D. Schultz
LEVIN PAPANTONIO
316 S. Baylen St., Suite 600
Pensacola, FL 32502
mschultz@levinlaw.com

*Attorneys for Plaintiffs & The Class*

DECLARATION OF MATTHEW D. SCHULTZ – 5:19-CV-00835-FMO-SP

# EXHIBIT A



Matthew D. Schultz
Levin Papantonio
316 S. Baylen St., Suite 600
Pensacola, FL 32502
(850) 435-7140
mschultz@levinlaw.com

## Education & Background

- J.D., *summa cum laude*, Florida State University College of Law, 2002
- 14 Book Awards – FSU College of Law, 1999–2002
- Senior Articles Editor, FSU Law Review, 2001–2002
- Law Clerk, Hon. Robert L. Hinkle, U.S. District Court (N.D. Fla.), 2002–2004
- Author, *Class Actions: The Law of 50 States* (ALM 2019–2020)

## Selected Current & Former Judicial Appointments

- Co-Lead Counsel, *In re ARC Airbag Inflators Prods. Liab. Litig.*, MDL No. 3051 (N.D. Ga. Hon. Eleanor L. Ross)

- Class Counsel & Plaintiff's Executive Comm., *In re: Santa Fe Natural Tobacco Co. Mktg. & Sales Practices Litig.*, MDL No. 2695 (D.N.M., Hon. James O. Browning)

- Plaintiffs' Steering Comm. Co-Chair Discovery Comm. & Bellwether Trial Counsel, *In re: JUUL Labs, Inc., Mktg., Sales Practices & Prods. Liab. Litig.*, MDL No. 2913 (N.D. Cal., Hon. William H. Orrick)

- Class Counsel, *Williams v. Reckitt Benckiser*, No. 20-23564 (S.D. Fla., Hon. Marcia G. Cooke)

- Class Counsel, *Lytle v. Nutramax Labs., Inc.*, No. 5:19-cv-00835 (C.D. Cal., Hon. Fernando M. Olguin)

- Plaintiffs' Executive Comm., *In re: Sorin 3T Heater Cooler Sys.*, MDL No. 2913 (W.D. Pa., Hon. John E. Jones, III)

- Class Counsel, *Stanley v. Direct Energy Services, LLC*, No. 7:19-cv-03759 (S.D.N.Y., Hon. Kenneth M. Karas)

- Plaintiffs' Steering Comm. & Bellwether Trial Counsel, *In re: Cook Medical, Inc. IVC Filters, Mktg., Sales Practices & Prods. Liab. Litig.*, MDL No. 2570 (S.D. Ind., Hon. Richard L. Young)

- Class Counsel, *Stevens v. Britax Child Safety, Inc.*, No. 2:20-cv-07373 (C.D. Cal., Hon. Mark C. Scarsi)

- Plaintiffs' Leadership Comm. & Bellwether Trial Counsel (MRGO PSLC), *In re: Katrina Canal Breaches Consolidated Litig.,* No. 05-4182 (E.D. La., Hon. Stanwood R. Duval, Jr.)

- Class Counsel, *In re: Allura Fiber Cement Siding Prods. Liab. Litig.*, MDL No. 2886 (D.S.C., Hon. David C. Norton)

## Representative Verdicts

- Gray v. R.J. Reynolds Tobacco Co. ($9.25 million jury verdict)
- Guy v. Roads, Inc. of NW Fla. ($4.25 million jury verdict)
- Martin v. R.J. Reynolds Tobacco Co. ($30 million jury verdict)
- Danielson v. Philip Morris USA Inc. ($2.95 million jury verdict)

## Honors

- AV Rated, Martindale-Hubbell
- Peer-Nominated Florida "Super Lawyer" 2009–present
- Florida "Legal Elite" 2010–present
- AVVO Rating: 10
- Order of the Coif

# LEVIN PAPANTONIO

## Proctor ▪ Buchanan ▪ O'Brien ▪ Barr ▪ Mougey

_____



In 1955, David Levin and Reubin Askew founded the law firm of Levin & Askew.

The two attorneys accepted virtually every case and were assisted by just one additional staff member. In 1961, David's brother Fred joined the firm, and he quickly became recognized as one of America's premier personal injury lawyers, achieving several multi-million dollar jury verdicts, including one in 1980 that was the largest compensatory damage verdict in U.S. history at the time.

Levin Papantonio (LP) is a 50-lawyer firm based in Pensacola, Florida. While maintaining a traditional local practice as it has for 70 years, the firm now enjoys a national reputation as a leader in mass tort and class action litigation.

LP attorneys have been appointed as lead counsel, class counsel, or as PEC/PSC members in more than 70 MDLs ranging from pharmaceutical/ medical device litigation to environmental and securities cases. The firm is recognized for its ability to successfully resolve large MDLs.

LP also is known for the depth of its trial bench, which has won more than $2.5 billion in jury verdicts, including more than 150 jury verdicts exceeding $1 million. LP attorneys routinely serve as bellwether trial counsel in multidistrict litigation.

As a leader in the mass tort/class action space, LP hosts a semi-annual seminar (Mass Torts Made Perfect) that attracts more than 1,000 lawyers and judges to each event.



Despite maintaining a national class and mass tort practice, LP remains committed to its local community. To date, LP attorneys and employees have donated more than $35 million and thousands of volunteer hours to charity and LP lawyers conduct a semi-annual "People's Law School" to educate local citizens regarding their civil and criminal rights.

**Sample of LP Attorneys' Awards & Accomplishments**

- Leadership Appointments in 60+ MDLs and Numerous Class Actions
- Best Law Firms – U.S. News & World Report
- Best Lawyers in America
- National Law Journal – America's Elite Trial Lawyers & Hall of Fame
- National Trial Lawyers Hall of Fame
- The Summit Council – Top Civil Justice Attorneys in the U.S.
- National Trial Lawyers – Top 40 Under 40
- President, National Trial Lawyers
- President, Florida Justice Association
- AAJ Board of Governors
- President, Public Investors Arbitration Bar Ass'n
- Public Justice Ass'n – Trial Lawyer of the Year Finalist
- Inner Circle of Advocates
- The Summit Council – Top Civil Justice Attorneys in the U.S.
- Florida Trend Legal Elite
- Martindale-Hubbell Preeminent Woman Attorney

**Sample Verdicts (More Than $80 Billion in Total Recoveries)**

- $150 million – defective drug injury
- $480 million – airplane crash
- $42 million – fraud
- $380 million – environmental pollution
- $140 million – defective drug injury
- $30 million – tobacco wrongful death
- $31 million – medical malpractice
- $43 million – defective drug injury
- $19 million – securities investment losses
- $18 million – train derailment injuries
- $21 million – age discrimination
- $25 million – motor vehicle accident
- $28 million – defective drug injury
- $25 million – traumatic brain injury
- $11.5 million – dental malpractice

# EXHIBIT B

# Case Transaction History :

| Group/Status/Type | | | Number | Date | Description |
|---|---|---|---|---|---|
| 202 | C | CK | 633231 | 5/9/2019 | PHV - MDS |
| 202 | C | CK | 633232 | 5/9/2019 | PHV - BJG |
| 202 | C | CK | 670694 | 6/23/2022 | MDS Court admission |
| | | | | | *Subtotal for 202 Filing Fee = $1,030.00* |
| 205 | C | CK | 651347 | 10/27/2020 | 447627 |
| 205 | C | CK | 652100 | 11/19/2020 | 450818 |
| 205 | C | CK | 652101 | 11/19/2020 | 450899 |
| 205 | C | CK | 657022 | 4/9/2021 | 171822 Huseby Global Litigatio |
| 205 | C | CK | 657022 | 4/9/2021 | 171822 Golkow Litigation Servi |
| 205 | C | CK | 657022 | 4/9/2021 | 170929 Golkow 170929 |
| 205 | C | CK | 657022 | 4/9/2021 | 171822 Veritext Corp. 4590569 |
| 205 | C | CK | 657022 | 4/9/2021 | 172094 Veritext Corp. 4612194 |
| 205 | C | CK | 657022 | 4/9/2021 | 171822 Golkow Litigation Servi |
| 205 | C | CK | 657022 | 4/9/2021 | 171822 Huseby Global Litigatio |
| 205 | C | CK | 657022 | 4/9/2021 | 171822 Golkow Litigation Servi |
| 205 | C | CK | 657022 | 4/9/2021 | 171822 Golkow Litigation Servi |
| 205 | C | CK | 657022 | 4/9/2021 | 171822 Golkow Litigation Servi |
| 205 | C | CK | 657022 | 4/9/2021 | 171822 Golkow Litigation Servi |
| 205 | C | CK | 658732 | 5/19/2021 | 402826 |
| 205 | C | CK | 658730 | 5/19/2021 | 472465 |
| 205 | C | CK | 658948 | 5/24/2021 | Golkow Litigation #472635 |
| 205 | C | CK | 658954 | 5/24/2021 | 471637 |
| 205 | C | CK | 658955 | 5/24/2021 | 471809 |
| 205 | C | CK | 658956 | 5/24/2021 | 473101 |
| 205 | C | CK | 658973 | 5/25/2021 | 472947 |
| 205 | C | CK | 658974 | 5/25/2021 | 472956 |
| 205 | C | CK | 658975 | 5/25/2021 | 472956 |
| 205 | C | CK | 658995 | 5/26/2021 | 405424 |
| 205 | C | CK | 659278 | 6/8/2021 | 475227 |
| 205 | C | CK | 659367 | 6/10/2021 | 475176 |
| 205 | C | CK | 659443 | 6/11/2021 | 4955555 |
| 205 | C | CK | 659582 | 6/17/2021 | 476248 |
| 205 | C | CK | 659583 | 6/17/2021 | 276249 |
| 205 | C | CK | 659584 | 6/17/2021 | 476253 |
| 205 | C | CK | 659923 | 6/29/2021 | 477908 |
| 205 | C | CK | 660913 | 8/4/2021 | 475980 |
| 205 | C | CK | 660914 | 8/4/2021 | 483260 |
| 205 | C | CK | 660915 | 8/4/2021 | 476256 |
| 205 | C | CK | 651516 | 11/2/2020 | 4590569 |
| 205 | C | CK | 652117 | 11/19/2020 | 647265 |
| 205 | C | CK | 652244 | 11/24/2020 | 447673 |
| 205 | C | CK | 652245 | 11/24/2020 | 448090 |
| 205 | C | CK | 652246 | 11/24/2020 | 449616 |
| 205 | C | CK | 652247 | 11/24/2020 | 449814 |

# Case Transaction History :

| 205 | C | CK | 652327 | 11/25/2020 | 450780 |
|---|---|---|---|---|---|
| 205 | C | CK | 652328 | 11/25/2020 | 450823 |
| 205 | C | CK | 652336 | 11/25/2020 | 648204 |
| 205 | C | CK | 651402 | 10/29/2020 | 170929 |
| 205 | x | RK | 166724 | 4/9/2021 | 172880 Golkow 170929 |
| 205 | C | CK | 658729 | 5/19/2021 | 472635 |
| 205 | x | RK | 167009 | 5/25/2021 | 172880 Golkow 472635 |
| 205 | C | CK | 660225 | 7/9/2021 | 477805 |
| 205 | x | RK | 166711 | 4/9/2021 | 172880 Huseby Global Litigation 648204 |
| 205 | x | RK | 166712 | 4/9/2021 | 172880 Golkow Litigation Services, LLC 447673 |
| 205 | x | RK | 166713 | 4/9/2021 | 172880 Golkow Litigation Services, LLC 448090 |
| 205 | x | RK | 166714 | 4/9/2021 | 172880 Golkow Litigation Services, LLC 449616 |
| 205 | x | RK | 166715 | 4/9/2021 | 172880 Golkow Litigation Services, LLC 449814 |
| 205 | x | RK | 166716 | 4/9/2021 | 172880 Huseby Global Litigation 647265 |
| 205 | x | RK | 166718 | 4/9/2021 | 172880 Veritext Corp. 4590569 |
| 205 | x | RK | 166709 | 4/9/2021 | 172880 Golkow Litigation Services, LLC 450780 |
| 205 | x | RK | 166710 | 4/9/2021 | 172880 Golkow Litigation Services, LLC 450823 |
| 205 | C | CK | 652326 | 11/25/2020 | 4612194 |
| 205 | x | RK | 166719 | 4/9/2021 | 172880 Veritext Corp. 4612194 |
|  |  |  |  | *Subtotal for 205 Court Reporter/Deposition = $38,844* |  |
| 207 | C | CK | 633216 | 5/9/2019 | Funds transfer to 170929 |
| 207 | C | CK | 646680 | 5/28/2020 | Expert retainer |
| 207 | C | CK | 647059 | 6/11/2020 | 177010 Expert Institute |
| 207 | C | CK | 652121 | 11/19/2020 | Expert fees |
| 207 | C | CK | 655720 | 3/3/2021 | Expert fees |
| 207 | C | CK | 655721 | 3/3/2021 | Expert fees |
| 207 | V | CK | 1656872 | 4/5/2021 | 3160 |
| 207 | V | CK | 656872 | 4/5/2021 | 3161 |
| 207 | C | CK | 657022 | 4/9/2021 | 171822 Silverman Consulting LL |
| 207 | C | CK | 657022 | 4/9/2021 | 171822 Silverman Consulting LL |
| 207 | C | CK | 657022 | 4/9/2021 | 171822 Jean-Pierre Dube Expert |
| 207 | C | CK | 657022 | 4/9/2021 | 171822 Richard Evans 003159 |
| 207 | C | CK | 657022 | 4/9/2021 | 171822 Silverman Consulting LL |
| 207 | C | CK | 657022 | 4/9/2021 | 171822 Steven C. Budsberg Expe |
| 207 | C | CK | 657048 | 4/9/2021 | 003160 |
| 207 | V | VCK | 656872 | 4/12/2021 | 3161 |
| 207 | V | VCK | 1656872 | 4/12/2021 | 3160 |
| 207 | C | CK | 657970 | 4/28/2021 | Expert fees |
| 207 | C | CK | 658082 | 4/30/2021 | Expert fees |

# Case Transaction History :

| | | | | | |
|---|---|---|---|---|---|
| 207 | C | CK | 658184 | 5/4/2021 | Expert deposition |
| 207 | C | CK | 658295 | 5/6/2021 | Expert fees |
| 207 | C | CK | 658911 | 5/21/2021 | 2021-19 |
| 207 | C | CK | 658911 | 5/21/2021 | 2021-22 |
| 207 | C | CK | 659494 | 6/14/2021 | Expert fees |
| 207 | V | CK | 659497 | 6/14/2021 | 3159 |
| 207 | C | CK | 659998 | 6/30/2021 | Expert deposition |
| 207 | C | CK | 662462 | 9/29/2021 | 2021-112 |
| 207 | V | CK | 665014 | 12/15/2021 | 3159 |
| 207 | C | CK | 665014 | 12/15/2021 | 3159 |
| 207 | V | VCK | 665014 | 12/15/2021 | 3159 |
| 207 | V | VCK | 659497 | 12/16/2021 | 3159 |
| 207 | x | RK | 211743 | 4/28/2025 | Expert retainer refund |
| 207 | C | CK | 629060 | 2/28/2019 | Expert retainer |
| 207 | C | CK | 630783 | 4/4/2019 | 229 |
| 207 | x | RK | 164896 | 5/10/2019 | from 172880 lit fund |
| 207 | V | CK | 651960 | 11/16/2020 | Expert retainer |
| 207 | V | VCK | 651960 | 11/19/2020 | Expert retainer |
| 207 | C | CK | 643700 | 2/10/2020 | 473317/Medical summary |
| 207 | C | CK | 651851 | 11/12/2020 | Expert |
| 207 | C | CK | 654773 | 1/21/2021 | Expert fees |
| 207 | C | CK | 654774 | 1/21/2021 | 2021-01 |
| 207 | C | CK | 654780 | 1/21/2021 | 003159 |
| 207 | C | CK | 654894 | 1/22/2021 | 2021-06 |
| 207 | C | CK | 654898 | 1/22/2021 | Expert fees |
| 207 | x | RK | 166705 | 4/9/2021 | 172880 Jean-Pierre Dube Expert fees |
| 207 | x | RK | 166706 | 4/9/2021 | 172880 Richard Evans 003159 |
| 207 | x | RK | 166707 | 4/9/2021 | 172880 Silverman Consulting LLC 2021-01 |
| 207 | x | RK | 166708 | 4/9/2021 | 172880 Steven C. Budsberg Expert fees |
| 207 | x | RK | 166717 | 4/9/2021 | 172880 Silverman Consulting LLC Expert |
| 207 | x | RK | 166704 | 4/9/2021 | 172880 Silverman Consulting LLC 2021-06 |
| | | | | **Subtotal for 207 Expert Fees and Costs/Drs. Report/I** | |
| 210 | C | CK | 657223 | 4/13/2021 | Reference materials |
| 210 | C | CK | 659065 | 5/27/2021 | Depo exhibit |
| 210 | C | CK | 659065 | 5/27/2021 | Med lit for depo |
| 210 | C | CK | 659148 | 6/2/2021 | Med lit for depo |
| 210 | C | CK | 628669 | 2/20/2019 | Reference materials |
| 210 | C | CK | 628827 | 2/25/2019 | Research materials |
| 210 | C | CK | 628827 | 2/25/2019 | Research materials |
| 210 | C | CK | 676522 | 2/2/2023 | Research materials |
| | | | | **Subtotal for 210 Publications/Reference Materials = $** | |
| 211 | C | CK | 676522 | 2/2/2023 | Joint health supplements for d |
| | | | | **Subtotal for 211 Exhibits = $39.76** | |

# Case Transaction History :

| 217 | C | CK | 650319 | 9/25/2020 | MDS Travel 10/6-10/8/20 |
|---|---|---|---|---|---|
| 217 | C | CK | 651930 | 11/16/2020 | MDS Travel 10/6-10/8/20 |
| 217 | C | CK | 651973 | 11/17/2020 | MDS Travel 11/3-11/6/20 |
| 217 | C | CK | 655910 | 3/9/2021 | MDS Travel 4/12-4/14/21 |
| 217 | x | RK | 166684 | 4/7/2021 | 170929 MDS Travel 10/6-10/8/20 |
| 217 | x | RK | 166680 | 4/7/2021 | 170929 MDS Travel 11/3-11/6/20 |
| 217 | x | RK | 166681 | 4/7/2021 | 170929 MDS Travel 10/6-10/8/20 |
| 217 | C | CK | 657020 | 4/8/2021 | MDS Travel 5/18-5/22/21 |
| 217 | C | CK | 657020 | 4/8/2021 | MDS Travel 4/22-4/26 |
| 217 | C | CK | 657020 | 4/8/2021 | MDS Travel 5/27-5/29 |
| 217 | C | CK | 657020 | 4/8/2021 | Steve Budsberg travel4/12-4/13 |
| 217 | x | RK | 166867 | 4/29/2021 | 170929 MDS 4/22-4/26 |
| 217 | x | RK | 166868 | 4/29/2021 | 170929 MDS 5/27-5/29 |
| 217 | x | RK | 166865 | 4/29/2021 | 170929 MDS 5/18-5/22 |
| 217 | x | RK | 166866 | 4/29/2021 | 170929 MDS 4/12-4/14 |
| 217 | C | CK | 659320 | 6/9/2021 | MDS Travel 5/27-5/29/21 |
| 217 | C | CK | 664372 | 12/1/2021 | MDS Travel 12/1-12/2/21 |
| 217 | x | RK | 202257 | 6/16/2022 | 172880 MDS travel 12/1-12/2/21 |
| 217 | x | RK | 202255 | 6/16/2022 | 172880 MDS travel 5/21-5/29/21 |
| 217 | C | CK | 703680 | 10/17/2024 | MDS Travel 11/69-11/8/24 |
| 217 | C | CK | 707599 | 1/31/2025 | MDS Travel 4/9-4/15/25 |
| 217 | x | TO | 211577 | 3/26/2025 | MDS Travel 4/30-5/2/25 |
| 217 | x | TO | 211720 | 4/23/2025 | MDS Travel 4/9-4/15/25 |
| 217 | x | TO | 222192 | 10/29/2025 | MDS Travel 10/29-10/30/25 |
| 217 | x | TO | 222315 | 11/19/2025 | MDS Travel 10/29-10/31/25 |
| 217 | x | TO | 222643 | 1/7/2026 | MDS Travel 1/7-1/9/26 |
| 217 | x | TO | 222777 | 1/21/2026 | MDS Travel 1/7-1/9/26 |
| 217 | x | TO | 222886 | 1/28/2026 | MDS Travel 1/7-1/17/26 |
| 217 | C | CK | 636644 | 8/13/2019 | MDS Travel 9/29-10/1/19 |
| 217 | x | RK | 165010 | 10/10/2019 | MDS travel 11/5-11/9/19 |
| 217 | C | CK | 639532 | 11/7/2019 | MDS Travel 12/8-12/10/19 |
| 217 | C | CK | 639542 | 11/7/2019 | MDS Travel 12/8-12/10/19 |
| 217 | C | CK | 643142 | 1/17/2020 | MDS Travel 12/1/19 |
| 217 | x | RK | 167185 | 3/4/2020 | MDS Travel |
| 217 | x | RK | 167186 | 3/4/2020 | MDS Travel |
| 217 | C | CK | 656905 | 4/7/2021 | 172880 MDS Travel 11/3-11/6/20 |
| 217 | C | CK | 656905 | 4/7/2021 | 172880 MDS Travel 10/6-10/8/20 |
| 217 | C | CK | 656905 | 4/7/2021 | 172880 MDS Travel 10/6-10/8/20 |
| 217 | C | CK | 657703 | 4/22/2021 | MDS Travel 4/12-4/14/21 |
| 217 | C | CK | 657958 | 4/28/2021 | MDS Travel 4/22-4/26/21 |
| 217 | C | CK | 658063 | 4/29/2021 | 172880 MDS 5/18-5/22 |
| 217 | C | CK | 658063 | 4/29/2021 | 172880 MDS 4/12-4/14 |
| 217 | C | CK | 658063 | 4/29/2021 | 172880 MDS 5/27-5/29 |
| 217 | C | CK | 658063 | 4/29/2021 | 172880 MDS 4/22-4/26 |
| 217 | C | CK | 659065 | 5/27/2021 | MDS Travel 5/18-5/20/21 |

# Case Transaction History :

| | | | | | |
|---|---|---|---|---|---|
| 217 | C | CK | 636644 | 8/13/2019 | MDS Travel 9/29-10/1/19 |
| 217 | x | RK | 165009 | 10/10/2019 | MDS travel 11/5-11/9/19 |
| 217 | C | CK | 655349 | 2/12/2021 | MDS Travel 11/3-11/6/20 |
| 217 | C | CK | 670314 | 6/13/2022 | 172880 MDS travel 12/1-12/2/21 |
| 217 | C | CK | 670314 | 6/13/2022 | 172880 MDS travel 5/27-5/29/21 |
| 150 | x | RK | 212006 | 6/18/2025 | 176630, MDS Travel 7/8-7/11/25 |
| | | | | *Subtotal for 217 Travel Expenses = $20,414.37* | |
| 226 | C | CK | 651110 | 10/16/2020 | 5340670 |
| | | | | *Subtotal for 226 Misc. = $3,198.00* | |
| 228 | C | CK | 659474 | 6/11/2021 | 2021-357 |
| 228 | C | CK | 636533 | 8/9/2019 | Eagle Eye Process Servers/3388 |
| | | | | *Subtotal for 228 Service of Process (External) = $241* | |
| 234 | C | CK | 650451 | 9/29/2020 | 5410642 |
| 234 | C | CK | 650644 | 10/6/2020 | 1220066723-REP#2 |
| 234 | x | RK | 166909 | 5/10/2021 | refund |
| | | | | *Subtotal for 234 Mediation Fee = $5,450.00* | |
| 308 | C | CK | 657321 | 4/14/2021 | 060777 |
| 308 | C | CK | 657470 | 4/16/2021 | 61802 |
| 308 | C | CK | 659594 | 6/17/2021 | 061303 |
| | | | | *Subtotal for 308 Consulting Services/Technical Supp* | |
| 311 | x | NC | | 8/23/2021 | 1.00 USB Flash Drive - 4GB |
| 311 | x | VNC | 8900319 | 6/10/2022 | 1.00 USB Flash Drive - 4GB |
| 311 | x | NC | | 6/10/2022 | 1.00 USB Flash Drive - 4GB |
| | | | | *Subtotal for 311 Investigation - Film/Video Tapes/Cas* | |
| 316 | C | CK | 638905 | 10/22/2019 | 92865 |
| 316 | x | RK | 166685 | 4/7/2021 | 170929 92865 Pro-Legal Copies |
| 316 | C | CK | 657866 | 4/26/2021 | 95195 |
| 316 | C | CK | 665789 | 1/21/2022 | MDS 2956315 07/01-09/30/21 |
| 316 | x | RK | 202357 | 6/23/2022 | 170929 MDS 2956315 07/01-09/30 |
| 316 | C | CK | 649769 | 9/2/2020 | 1/1-3/31/20 2956315 MDS |
| 316 | C | CK | 656905 | 4/7/2021 | 172880 92865 Pro-Legal Copies |
| 316 | C | CK | 665789 | 1/21/2022 | TG 2978386 07/01-09/30/21 |
| 316 | C | CK | 670693 | 6/23/2022 | 172880 MDS 2956315 07/01-09/30 |
| 316 | C | CK | 659093 | 5/28/2021 | 10/1-12/31/20 2956315 MDS |
| 316 | C | CK | 659093 | 5/28/2021 | 10/1-12/31/20 5863161 BJG |
| | | | | *Subtotal for 316 Copies/Faxes = $728.46* | |
| 318 | x | NC | 0 | 4/30/2021 | Telephone 4/24/2021-4/30/2021 |
| 318 | x | NC | 0 | 5/21/2021 | Telephone 5/15/2021-5/21/2021 |
| 318 | x | NC | 0 | 6/4/2021 | Telephone 5/29/2021-6/4/2021 |
| 318 | x | VNC | 8742763 | 6/10/2022 | Telephone 4/24/2021-4/30/2021 |
| 318 | x | VNC | 8751374 | 6/10/2022 | Telephone 5/15/2021-5/21/2021 |
| 318 | x | VNC | 8779012 | 6/10/2022 | Telephone 5/29/2021-6/4/2021 |
| 318 | x | NC | 0 | 1/10/2020 | Telephone 1/4/2020-1/10/2020 |
| 318 | x | NC | 0 | 10/2/2020 | Telephone 9/26/2020-10/2/2020 |
| 318 | x | NC | 0 | 6/10/2022 | Telephone 6/4/2022-6/10/2022 |

# Case Transaction History :

| 318 | C | CK | 633058 | 5/6/2019 | 1744449634 3/31 |
|---|---|---|---|---|---|
| 318 | C | CK | 633059 | 5/6/2019 | 1744469990 4/30 |
| 318 | C | CK | 634236 | 6/6/2019 | 1744484437 5/31 |
| 318 | x | NC | 0 | 6/13/2019 | Telephone 2/1/2019-2/28/2019 |
| 318 | x | NC | 0 | 6/13/2019 | Telephone 3/1/2019-3/31/2019 |
| 318 | x | NC | 0 | 6/13/2019 | Telephone 4/1/2019-4/30/2019 |
| 318 | C | CK | 637452 | 9/6/2019 | Telephone charges |
| 318 | x | NC | 0 | 1/10/2020 | Telephone 1/4/2020-1/10/2020 |
| 318 | x | NC | 0 | 11/20/2020 | Telephone 11/14/2020-11/20/2020 |
| 318 | x | NC | 0 | 4/16/2021 | Telephone 4/10/2021-4/16/2021 |
| 318 | x | NC | 0 | 4/30/2021 | Telephone 4/24/2021-4/30/2021 |
| 318 | x | NC | 0 | 5/21/2021 | Telephone 5/15/2021-5/21/2021 |
| 318 | x | NC | 0 | 5/28/2021 | Telephone 5/22/2021-5/28/2021 |
| 318 | x | NC | 0 | 8/27/2021 | Telephone 8/21/2021-8/27/2021 |
| 318 | x | NC | 0 | 9/24/2021 | Telephone 9/18/2021-9/24/2021 |
| 318 | x | NC | 0 | 10/22/2021 | Telephone 10/16/2021-10/22/2021 |
| 318 | x | NC | | 6/10/2022 | Telephone 4/24/2021-4/30/2021 |
| 318 | x | NC | | 6/10/2022 | Telephone 5/15/2021-5/21/2021 |
| 318 | x | NC | 0 | 6/10/2022 | Telephone 6/4/2022-6/10/2022 |
| 318 | x | NC | | 6/10/2022 | Telephone 5/29/2021-6/4/2021 |
| 318 | x | NC | 0 | 9/9/2022 | Telephone 9/3/2022-9/9/2022 |
| 318 | x | NC | 0 | 2/10/2023 | Telephone 2/4/2023-2/10/2023 |
| 318 | x | NC | 0 | 6/13/2019 | Telephone 3/1/2019-3/31/2019 |
| 318 | x | NC | 0 | 6/13/2019 | Telephone 4/1/2019-4/30/2019 |
| 318 | x | NC | 0 | 6/13/2019 | Telephone 5/1/2019-5/31/2019 |
| 318 | x | NC | 0 | 8/9/2019 | Telephone 8/3/2019-8/9/2019 |
| 318 | C | CK | 637554 | 9/10/2019 | 1744548982 8/31/19 |
| 318 | x | NC | 0 | 10/4/2019 | Telephone 9/28/2019-10/4/2019 |
| 318 | x | NC | 0 | 10/18/2019 | Telephone 10/12/2019-10/18/2019 |
| 318 | x | NC | 0 | 1/10/2020 | Telephone 1/4/2020-1/10/2020 |
| 318 | x | NC | 0 | 1/17/2020 | Telephone 1/11/2020-1/17/2020 |
| 318 | x | NC | 0 | 1/31/2020 | Telephone 1/25/2020-1/31/2020 |
| 318 | x | NC | 0 | 2/7/2020 | Telephone 2/1/2020-2/7/2020 |
| 318 | x | NC | 0 | 2/14/2020 | Telephone 2/8/2020-2/14/2020 |
| 318 | x | NC | 0 | 3/20/2020 | Telephone 3/14/2020-3/20/2020 |
| 318 | x | NC | 0 | 6/12/2020 | Telephone 6/6/2020-6/12/2020 |
| 318 | x | NC | 0 | 10/2/2020 | Telephone 9/26/2020-10/2/2020 |
| 318 | x | NC | 0 | 10/9/2020 | Telephone 10/3/2020-10/9/2020 |
| 318 | x | NC | 0 | 10/30/2020 | Telephone 10/24/2020-10/30/2020 |
| 318 | x | NC | 0 | 11/20/2020 | Telephone 11/14/2020-11/20/2020 |
| 318 | x | NC | 0 | 3/19/2021 | Telephone 3/13/2021-3/19/2021 |
| 318 | x | NC | 0 | 10/6/2023 | Telephone 9/30/2023-10/6/2023 |
| | | | | | *Subtotal for 318 Telephone = $189.78* |
| 319 | C | CK | 659144 | 6/2/2021 | Westlaw 04-2021 |
| 319 | C | CK | 659576 | 6/16/2021 | Westlaw 05-2021 |

# Case Transaction History :

| 319 | C | CK | 670052 | 6/7/2022 | Westlaw 05-2022 |
|---|---|---|---|---|---|
| 319 | x | RK | 202256 | 6/16/2022 | 172880 Westlaw 05-2021 |
| 319 | x | RK | 202254 | 6/16/2022 | 172880 Westlaw 04-2021 |
| 319 | C | CK | 672717 | 9/6/2022 | 4008316-Q22022 |
| 319 | C | CK | 677434 | 3/15/2023 | Westlaw 02-2023 |
| 319 | C | CK | 630615 | 4/3/2019 | Westlaw 02-2019 |
| 319 | C | CK | 632919 | 5/2/2019 | Westlaw 03-2019 |
| 319 | C | CK | 633357 | 5/14/2019 | Westlaw 04-2019 |
| 319 | C | CK | 633591 | 5/21/2019 | 2956315 MDS 1/1/19-3/31/19 |
| 319 | C | CK | 636530 | 8/9/2019 | Westlaw 06-2019 |
| 319 | C | CK | 638028 | 9/20/2019 | Westlaw 08-2019 |
| 319 | C | CK | 638583 | 10/10/2019 | Westlaw 09-2019 |
| 319 | C | CK | 641460 | 12/12/2019 | Westlaw 11-2019 |
| 319 | C | CK | 643665 | 2/7/2020 | Westlaw 01-2020 |
| 319 | C | CK | 645383 | 3/31/2020 | Westlaw 02-2020 |
| 319 | C | CK | 650899 | 10/15/2020 | Westlaw 08-2020 |
| 319 | C | CK | 651472 | 10/30/2020 | Westlaw 09-2020 |
| 319 | C | CK | 651755 | 11/9/2020 | 7/1-9/30/20 5863161 BJG |
| 319 | C | CK | 652516 | 12/3/2020 | Westlaw 10-2020 |
| 319 | C | CK | 655022 | 1/28/2021 | Westlaw 11-2020 |
| 319 | C | CK | 655860 | 3/5/2021 | Westlaw 12-2020 |
| 319 | C | CK | 659144 | 6/2/2021 | Westlaw 04-2021 |
| 319 | C | CK | 659576 | 6/16/2021 | Westlaw 05-2021 |
| 319 | C | CK | 661342 | 8/20/2021 | Westlaw 07-2021 |
| 319 | C | CK | 662923 | 10/14/2021 | Westlaw 09-2021 |
| 319 | C | CK | 664102 | 11/19/2021 | Westlaw 10-2021 |
| 319 | x | RK | 202258 | 6/16/2022 | 172880 Westlaw 07-2021 |
| 319 | x | RK | 202259 | 6/16/2022 | 172880 Westlaw 09-2021 |
| 319 | x | RK | 202260 | 6/16/2022 | 172880 Westlaw 10-2021 |
| 319 | C | CK | 637301 | 8/30/2019 | MDS 2956315 4/1/19-6/30/19 |
| 319 | C | CK | 638028 | 9/20/2019 | Westlaw 08-2019 |
| 319 | C | CK | 643721 | 2/11/2020 | 2956315 MDS 10/1-12/31/19 |
| 319 | C | CK | 651755 | 11/9/2020 | 7/1-9/30/20 5863161 BJG |
| 319 | C | CK | 655022 | 1/28/2021 | Westlaw 11-2020 |
| 319 | C | CK | 658150 | 5/4/2021 | Westlaw 03-2021 |
| 319 | C | CK | 659144 | 6/2/2021 | Westlaw 04-2021 |
| 319 | C | CK | 659576 | 6/16/2021 | Westlaw 05-2021 |
| 319 | C | CK | 670314 | 6/13/2022 | 172880 Westlaw 05-2021 |
| 319 | C | CK | 670314 | 6/13/2022 | 170929 Westlaw 07-2021 |
| 319 | C | CK | 670314 | 6/13/2022 | 170929 Westlaw 09-2021 |
| 319 | C | CK | 670314 | 6/13/2022 | 170929 Westlaw 10-2021 |
| 319 | C | CK | 670314 | 6/13/2022 | 172880 Westlaw 04-2021 |
| 319 | C | CK | 689264 | 7/10/2024 | Westlaw 05-2024 |
| 319 | C | CK | 703530 | 10/8/2024 | Westlaw 08-2024 |
| 319 | C | CK | 708773 | 4/9/2025 | 4008316-Q12025 |

# Case Transaction History :

| 319 | C | CK | 709902 | 5/29/2025 | Westlaw/851924580/04-2025 |
|---|---|---|---|---|---|
| | | | | | *Subtotal for 319 Legal Research / West Law Usage / I* |
| 331 | x | NC | 0 | 5/13/2019 | Print 5/6/2019-5/12/2019 |
| 331 | x | NC | 0 | 9/14/2020 | Print 9/8/2020-9/13/2020 |
| 331 | x | NC | 0 | 1/11/2021 | Print 1/4/2021-1/10/2021 |
| 331 | x | NC | 0 | 3/29/2021 | Print 3/22/2021-3/28/2021 |
| 331 | x | VNC | 8468133 | 4/7/2021 | Void Print 9/8/2020-9/13/2020 |
| 331 | x | VNC | 7866257 | 4/7/2021 | Void Print 5/6/2019-5/12/2019 |
| 331 | x | NC | 0 | 4/12/2021 | Print 4/5/2021-4/11/2021 |
| 331 | x | VNC | 8564308 | 4/29/2021 | Void Print 1/4/2021-1/10/2021 |
| 331 | x | VNC | 8685012 | 4/29/2021 | Void Print 3/22/2021-3/28/202 |
| 331 | x | VNC | 8710639 | 4/29/2021 | Void Print 4/5/2021-4/11/2021 |
| 331 | x | NC | 0 | 5/17/2021 | Print 5/10/2021-5/16/2021 |
| 331 | x | NC | 0 | 5/31/2021 | Print 5/24/2021-5/30/2021 |
| 331 | x | NC | 0 | 7/12/2021 | Print 7/5/2021-7/11/2021 |
| 331 | x | NC | 0 | 8/30/2021 | Print 8/23/2021-8/28/2021 |
| 331 | x | VNC | 8825192 | 6/10/2022 | Print 7/5/2021-7/11/2021 |
| 331 | x | VNC | 8776562 | 6/10/2022 | Print 5/24/2021-5/30/2021 |
| 331 | x | VNC | 8748355 | 6/10/2022 | Print 5/10/2021-5/16/2021 |
| 331 | x | VNC | 8902627 | 6/10/2022 | Print 8/23/2021-8/28/2021 |
| 331 | x | NC | | 1/2/2020 | Print 12/16/2019-12/21/2019 |
| 331 | x | NC | 0 | 11/2/2020 | Print 10/26/2020-11/1/2020 |
| 331 | x | NC | 0 | 7/29/2019 | Print 7/22/2019-7/28/2019 |
| 331 | x | NC | 0 | 8/26/2019 | Print 8/19/2019-8/25/2019 |
| 331 | x | NC | 0 | 9/23/2019 | Print 9/16/2019-9/22/2019 |
| 331 | x | NC | 0 | 11/18/2019 | Print 11/11/2019-11/17/2019 |
| 331 | x | NC | | 1/2/2020 | Print 12/16/2019-12/21/2019 |
| 331 | x | NC | 0 | 1/13/2020 | Print 1/6/2020-1/12/2020 |
| 331 | x | NC | 0 | 2/3/2020 | Print 1/27/2020-2/2/2020 |
| 331 | x | NC | 0 | 2/10/2020 | Print 2/3/2020-2/9/2020 |
| 331 | x | NC | 0 | 3/9/2020 | Print 3/2/2020-3/8/2020 |
| 331 | x | NC | 0 | 6/15/2020 | Print 6/8/2020-6/14/2020 |
| 331 | x | NC | 0 | 10/5/2020 | Print 9/28/2020-10/4/2020 |
| 331 | x | NC | 0 | 10/12/2020 | Print 10/5/2020-10/11/2020 |
| 331 | x | NC | 0 | 11/2/2020 | Print 10/26/2020-11/1/2020 |
| 331 | x | NC | 0 | 11/9/2020 | Print 11/2/2020-11/8/2020 |
| 331 | x | NC | 0 | 2/6/2023 | Print 1/30/2023-2/4/2023 |
| 331 | x | NC | 0 | 3/25/2019 | Print 3/18/2019-3/24/2019 |
| 331 | x | NC | 0 | 4/15/2019 | Print 4/8/2019-4/12/2019 |
| 331 | x | NC | 0 | 5/13/2019 | Print 5/6/2019-5/12/2019 |
| 331 | x | NC | | 6/3/2019 | Print 5/27/2019-6/2/2019 |
| 331 | x | NC | 0 | 6/10/2019 | Print 6/3/2019-6/9/2019 |
| 331 | x | NC | 0 | 6/1/2020 | Print 5/25/2020-5/31/2020 |
| 331 | x | NC | 0 | 11/9/2020 | Print 11/2/2020-11/8/2020 |
| 331 | x | NC | 0 | 3/22/2021 | Print 3/15/2021-3/21/2021 |

# Case Transaction History :

| | | | | | |
|---|---|---|---|---|---|
| 331 | x | NC | 0 | 4/12/2021 | Print 4/5/2021-4/11/2021 |
| 331 | x | NC | | 4/29/2021 | Print 1/4/2021-1/10/2021 |
| 331 | x | NC | | 4/29/2021 | Print 3/22/2021-3/28/202 |
| 331 | x | NC | | 4/29/2021 | Print 4/5/2021-4/11/2021 |
| 331 | x | NC | 0 | 5/17/2021 | Print 5/10/2021-5/16/2021 |
| 331 | x | NC | 0 | 5/31/2021 | Print 5/24/2021-5/30/2021 |
| 331 | x | NC | | 6/10/2022 | Print 7/5/2021-7/11/2021 |
| 331 | x | NC | | 6/10/2022 | Print 5/24/2021-5/30/2021 |
| 331 | x | NC | | 6/10/2022 | Print 5/10/2021-5/16/2021 |
| 331 | x | NC | | 6/10/2022 | Print 8/23/2021-8/28/2021 |
| 331 | x | NC | 0 | 2/13/2023 | Print 2/6/2023-2/12/2023 |
| | | | | ***Subtotal for 331 Printing = $673.20*** | |
| 332 | x | NC | | 10/20/2020 | Postage 10/20/2020 |
| 332 | C | CK | 651595 | 11/4/2020 | 714215215 771668139074 |
| 332 | C | CK | 651595 | 11/4/2020 | 714843031 771720260758 |
| 332 | x | NC | | 11/20/2020 | Postage 11/20/2020 |
| 332 | x | NC | | 11/20/2020 | Postage 11/20/2020 |
| 332 | x | NC | | 3/4/2021 | Postage 03/04/2021 |
| 332 | x | NC | | 3/4/2021 | Postage 03/04/2021 |
| 332 | x | VNC | 8484769 | 4/7/2021 | Void Postage 10/20/2020 |
| 332 | x | RK | 166682 | 4/7/2021 | 170929 714215215 771668139074 Fedex |
| 332 | x | RK | 166683 | 4/7/2021 | 170929 714843031 771720260758 Fedex |
| 332 | x | NC | | 4/12/2021 | Postage 04/12/2021 |
| 332 | x | NC | | 4/16/2021 | Postage 04/16/2021 |
| 332 | x | NC | | 4/20/2021 | Postage 04/20/2021 |
| 332 | x | VNC | 8513495 | 4/29/2021 | Void Postage 11/20/2020 |
| 332 | x | VNC | 8513460 | 4/29/2021 | Void Postage 11/20/2020 |
| 332 | x | VNC | 8676647 | 4/29/2021 | Void Postage 03/04/2021 |
| 332 | x | VNC | 8676656 | 4/29/2021 | Void Postage 03/04/2021 |
| 332 | x | VNC | 8711684 | 4/29/2021 | Void Postage 04/12/2021 |
| 332 | x | VNC | 8713979 | 4/29/2021 | Void Postage 04/16/2021 |
| 332 | x | VNC | 8715680 | 4/29/2021 | Void Postage 04/20/2021 |
| 332 | x | NC | | 4/29/2021 | Postage 04/29/2021 |
| 332 | x | NC | | 5/4/2021 | Postage 05/04/2021 |
| 332 | x | NC | | 5/12/2021 | Postage 05/12/2021 |
| 332 | x | NC | | 5/20/2021 | Postage 05/20/2021 |
| 332 | x | NC | | 5/20/2021 | Postage 05/20/2021 |
| 332 | x | NC | | 5/21/2021 | Postage 05/21/2021 |
| 332 | x | NC | | 5/26/2021 | Postage 05/26/2021 |
| 332 | C | CK | 659097 | 5/28/2021 | 738199036 773740254345 |
| 332 | x | NC | | 6/9/2021 | Postage 06/09/2021 |
| 332 | x | NC | | 6/11/2021 | Postage 06/11/2021 |
| 332 | x | NC | | 6/11/2021 | Postage 06/11/2021 |

# Case Transaction History :

| | | | | | |
|---|---|---|---|---|---|
| 332 | x | NC | | 6/11/2021 | Postage 06/11/2021 |
| 332 | C | CK | 659543 | 6/15/2021 | 739029880 773831562306 |
| 332 | x | NC | | 6/15/2021 | Postage 06/15/2021 |
| 332 | x | NC | | 6/18/2021 | Postage 06/18/2021 |
| 332 | x | NC | | 6/18/2021 | Postage 06/18/2021 |
| 332 | x | NC | | 6/30/2021 | Postage 06/30/2021 |
| 332 | x | NC | | 7/1/2021 | Postage 07/01/2021 |
| 332 | x | NC | | 8/5/2021 | Postage 08/05/2021 |
| 332 | C | CK | 662175 | 9/17/2021 | 748478901 774611621216 |
| 332 | x | NC | | 10/7/2021 | Postage 10/07/2021 |
| 332 | x | NC | | 10/7/2021 | Postage 10/07/2021 |
| 332 | C | CK | 664335 | 11/30/2021 | 757416935 775255259533 |
| 332 | x | NC | | 12/15/2021 | Postage 12/15/2021 |
| 332 | C | CK | 665034 | 12/15/2021 | 758871875 775308527522 |
| 332 | V | VCK | 665034 | 12/15/2021 | 758871875 775308527522 |
| 332 | V | CK | 665034 | 12/15/2021 | 758871875 775308527522 |
| 332 | x | VNC | 8750695 | 6/10/2022 | Postage 05/20/2021 |
| 332 | x | VNC | 8750696 | 6/10/2022 | Postage 05/20/2021 |
| 332 | x | VNC | 8751068 | 6/10/2022 | Postage 05/21/2021 |
| 332 | x | VNC | 8787249 | 6/10/2022 | Postage 06/09/2021 |
| 332 | x | VNC | 8787829 | 6/10/2022 | Postage 06/11/2021 |
| 332 | x | VNC | 8787830 | 6/10/2022 | Postage 06/11/2021 |
| 332 | x | VNC | 8787831 | 6/10/2022 | Postage 06/11/2021 |
| 332 | x | VNC | 8752882 | 6/10/2022 | Postage 05/26/2021 |
| 332 | x | VNC | 8720463 | 6/10/2022 | Postage 04/29/2021 |
| 332 | x | VNC | 8743486 | 6/10/2022 | Postage 05/04/2021 |
| 332 | x | VNC | 8747555 | 6/10/2022 | Postage 05/12/2021 |
| 332 | x | VNC | 8979474 | 6/10/2022 | Postage 10/07/2021 |
| 332 | x | VNC | 8979608 | 6/10/2022 | Postage 10/07/2021 |
| 332 | x | VNC | 9074006 | 6/10/2022 | Postage 12/15/2021 |
| 332 | x | VNC | 8789936 | 6/10/2022 | Postage 06/15/2021 |
| 332 | x | VNC | 8791043 | 6/10/2022 | Postage 06/18/2021 |
| 332 | x | VNC | 8791044 | 6/10/2022 | Postage 06/18/2021 |
| 332 | x | VNC | 8822958 | 6/10/2022 | Postage 06/30/2021 |
| 332 | x | VNC | 8823098 | 6/10/2022 | Postage 07/01/2021 |
| 332 | x | VNC | 8892797 | 6/10/2022 | Postage 08/05/2021 |
| 332 | C | CK | 711045 | 8/22/2025 | FedEx 883012284 880355508318 |
| 332 | x | NC | | 4/15/2019 | Postage 04/15/2019 |
| 332 | x | NC | | 4/18/2019 | Postage 04/18/2019 |
| 332 | x | NC | | 5/10/2019 | Postage 05/10/2019 |
| 332 | C | CK | 636638 | 8/13/2019 | 661425067 775599655628 |
| 332 | C | CK | 636638 | 8/13/2019 | 660754126 775599717023 |
| 332 | x | NC | | 12/16/2019 | Postage 12/16/2019 |
| 332 | x | NC | | 1/2/2020 | Postage 12/20/2019 |
| 332 | x | NC | | 1/24/2020 | Postage 01/24/2020 |

# Case Transaction History :

| | | | | | |
|---|---|---|---|---|---|
| 332 | x | NC | | 2/10/2020 | Postage 02/10/2020 |
| 332 | C | CK | 644049 | 2/21/2020 | 691671226 791024297043 |
| 332 | C | CK | 644049 | 2/21/2020 | 690296816 777451573641 |
| 332 | C | CK | 644049 | 2/21/2020 | 691671226 777617274385 |
| 332 | C | CK | 644049 | 2/21/2020 | 691085184 791019623786 |
| 332 | C | CK | 646135 | 4/30/2020 | 697911516 770139097402 |
| 332 | C | CK | 646135 | 4/30/2020 | 698550885 791039971674 |
| 332 | C | CK | 648544 | 7/30/2020 | 707060722 791064375012 |
| 332 | C | CK | 648544 | 7/30/2020 | 706477223 770915516360 |
| 332 | x | NC | | 10/26/2020 | Postage 10/26/2020 |
| 332 | x | NC | | 10/26/2020 | Postage 10/26/2020 |
| 332 | x | NC | | 10/26/2020 | Postage 10/26/2020 |
| 332 | x | NC | | 10/28/2020 | Postage 10/28/2020 |
| 332 | x | NC | | 11/3/2020 | Postage 11/03/2020 |
| 332 | C | CK | 651595 | 11/4/2020 | 713604244 771596709785 |
| 332 | x | NC | | 11/13/2020 | Postage 11/13/2020 |
| 332 | x | NC | | 11/20/2020 | Postage 11/20/2020 |
| 332 | x | NC | | 12/1/2020 | Postage 12/01/2020 |
| 332 | x | NC | | 12/1/2020 | Postage 12/01/2020 |
| 332 | x | NC | | 1/22/2021 | Postage 01/22/2021 |
| 332 | x | NC | | 1/22/2021 | Postage 01/22/2021 |
| 332 | x | NC | | 1/22/2021 | Postage 01/22/2021 |
| 332 | x | NC | | 1/22/2021 | Postage 01/22/2021 |
| 332 | x | NC | | 1/22/2021 | Postage 01/22/2021 |
| 332 | x | NC | | 10/26/2021 | Postage 10/26/2021 |
| 332 | x | NC | | 4/5/2019 | Postage 04/05/2019 |
| 332 | x | NC | | 4/18/2019 | Postage 04/18/2019 |
| 332 | x | NC | | 5/10/2019 | Postage 05/10/2019 |
| 332 | C | CK | 636638 | 8/13/2019 | 660120897 790965661730 |
| 332 | x | NC | | 1/2/2020 | Postage 12/20/2019 |
| 332 | C | CK | 651595 | 11/4/2020 | 713604244 771596709785 |
| 332 | x | NC | | 12/1/2020 | Postage 12/01/2020 |
| 332 | x | NC | | 10/26/2021 | Postage 10/26/2021 |
| 332 | x | NC | | 3/1/2019 | Postage 03/01/2019 |
| 332 | x | NC | | 4/5/2019 | Postage 04/05/2019 |
| 332 | x | NC | | 4/5/2019 | Postage 04/05/2019 |
| 332 | x | NC | | 4/15/2019 | Postage 04/15/2019 |
| 332 | C | CK | 632736 | 4/30/2019 | 652233479 774948046984 |
| 332 | C | CK | 632736 | 4/30/2019 | 652986410 774999025038 |
| 332 | C | CK | 632736 | 4/30/2019 | 650147161 790939841655 |
| 332 | C | CK | 632736 | 4/30/2019 | 650893366 790939111219 |
| 332 | C | CK | 632736 | 4/30/2019 | 652233479 774908956828 |
| 332 | C | CK | 632736 | 4/30/2019 | 652233479 774907276879 |
| 332 | C | CK | 632736 | 4/30/2019 | 651472920 774887575030 |
| 332 | C | CK | 632736 | 4/30/2019 | 652233479 774907133060 |

# Case Transaction History :

| | | | | | |
|---|---|---|---|---|---|
| 332 | C | CK | 632736 | 4/30/2019 | 652986410 774973943796 |
| 332 | C | CK | 632736 | 4/30/2019 | 652233479 774906965602 |
| 332 | C | CK | 632736 | 4/30/2019 | 650147161 774755842862 |
| 332 | C | CK | 632736 | 4/30/2019 | 650147161 774744533634 |
| 332 | C | CK | 632736 | 4/30/2019 | 652233479 790944590676 |
| 332 | C | CK | 632736 | 4/30/2019 | 651472920 774853127922 |
| 332 | C | CK | 632736 | 4/30/2019 | 650893366 774776446100 |
| 332 | C | CK | 632736 | 4/30/2019 | 652986410 774998167615 |
| 332 | C | CK | 632736 | 4/30/2019 | 652986410 774997720466 |
| 332 | C | CK | 632736 | 4/30/2019 | 650147161 774717543149 |
| 332 | C | CK | 632736 | 4/30/2019 | 650147161 774715498610 |
| 332 | C | CK | 632736 | 4/30/2019 | 650147161 774717251285 |
| 332 | C | CK | 632736 | 4/30/2019 | 650147161 774766416302 |
| 332 | C | CK | 632736 | 4/30/2019 | 650147161 774767789324 |
| 332 | C | CK | 632736 | 4/30/2019 | 651472920 774852143175 |
| 332 | C | CK | 632736 | 4/30/2019 | 650147161 774766167691 |
| 332 | C | CK | 632736 | 4/30/2019 | 652986410 790946236618 |
| 332 | C | CK | 632736 | 4/30/2019 | 652986410 774973136440 |
| 332 | C | CK | 632736 | 4/30/2019 | 652233479 774907448565 |
| 332 | C | CK | 632736 | 4/30/2019 | 652986410 774997896051 |
| 332 | x | NC | | 5/6/2019 | Postage 05/06/2019 |
| 332 | x | NC | | 5/10/2019 | Postage 05/10/2019 |
| 332 | x | NC | | 6/11/2019 | Postage 06/11/2019 |
| 332 | C | CK | 634779 | 6/19/2019 | 649427089 774707328381 |
| 332 | C | CK | 634779 | 6/19/2019 | 649427089 774707266769 |
| 332 | C | CK | 634779 | 6/19/2019 | 649427089 774694435577 |
| 332 | C | CK | 634779 | 6/19/2019 | 649427089 774694997086 |
| 332 | C | CK | 634779 | 6/19/2019 | 649427089 774707474800 |
| 332 | C | CK | 634779 | 6/19/2019 | 649427089 774707441738 |
| 332 | C | CK | 634779 | 6/19/2019 | 649427089 774707235645 |
| 332 | C | CK | 634779 | 6/19/2019 | 649427089 774707356083 |
| 332 | C | CK | 634779 | 6/19/2019 | 649427089 774694154298 |
| 332 | x | NC | | 2/5/2020 | Postage 02/05/2020 |
| 332 | x | NC | | 2/5/2020 | Postage 02/05/2020 |
| 332 | x | NC | | 2/11/2020 | Postage 02/11/2020 |
| 332 | x | NC | | 5/19/2020 | Postage 05/19/2020 |
| 332 | C | CK | 656905 | 4/7/2021 | 172880 714215215 771668139074 Fedex |
| 332 | C | CK | 656905 | 4/7/2021 | 172880 714843031 771720260758 Fedex |
| 332 | x | NC | | 4/14/2021 | Postage 04/14/2021 |
| 332 | x | NC | | 4/29/2021 | Postage 11/20/2020 |
| 332 | x | NC | | 4/29/2021 | Postage 11/20/2020 |
| 332 | x | NC | | 4/29/2021 | Postage 03/04/2021 |
| 332 | x | NC | | 4/29/2021 | Postage 03/04/2021 |

# Case Transaction History :

| 332 | x | NC | | 4/29/2021 | Postage 04/12/2021 |
|---|---|---|---|---|---|
| 332 | x | NC | | 4/29/2021 | Postage 04/16/2021 |
| 332 | x | NC | | 4/29/2021 | Postage 04/20/2021 |
| 332 | x | NC | | 5/7/2021 | Postage 05/07/2021 |
| 332 | x | NC | | 5/25/2021 | Postage 05/25/2021 |
| 332 | x | NC | | 6/17/2021 | Postage 06/17/2021 |
| 332 | x | NC | | 7/9/2021 | Postage 07/09/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 04/29/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 05/26/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 05/04/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 05/12/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 08/05/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 10/07/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 10/07/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 12/15/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 06/15/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 06/18/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 06/18/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 06/30/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 07/01/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 05/20/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 05/20/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 05/21/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 06/09/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 06/11/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 06/11/2021 |
| 332 | x | NC | | 6/10/2022 | Postage 06/11/2021 |
| | | | | | *Subtotal for 332 Postage/Fed Ex/UPS = $1,819.38* |
| 334 | C | CK | 655919 | 3/9/2021 | Tagging and Production 121260 |
| 334 | C | CK | 656639 | 3/26/2021 | 107524 |
| 334 | C | CK | 657022 | 4/9/2021 | 170929 CS Disco 86486 |
| 334 | C | CK | 657022 | 4/9/2021 | 170929 CS Disco 110858 |
| 334 | C | CK | 657022 | 4/9/2021 | 170929 CS Disco 78374 |
| 334 | C | CK | 657022 | 4/9/2021 | 170929 CS Disco 95036 |
| 334 | C | CK | 657271 | 4/14/2021 | 170929 CS Disco 98039 |
| 334 | V | CK | 1657271 | 4/14/2021 | 170929 CS Disco 101141 |
| 334 | V | CK | 657309 | 4/14/2021 | Tagging and Production 124711 |
| 334 | V | VCK | 2657271 | 4/14/2021 | 170929 CS Disco 98039 |
| 334 | V | VCK | 1657271 | 4/14/2021 | 170929 CS Disco 101141 |
| 334 | V | CK | 2657271 | 4/14/2021 | 170929 CS Disco 98039 |
| 334 | C | CK | 657271 | 4/14/2021 | 170929 CS Disco 101141 |
| 334 | V | VCK | 657309 | 8/24/2021 | Tagging and Production 124711 |
| 334 | C | CK | 663175 | 10/21/2021 | 124711 |
| 334 | C | CK | 672428 | 8/24/2022 | 155452 |
| 334 | C | CK | 643694 | 2/10/2020 | 78374 |

# Case Transaction History :

| 334 | C | CK | 646361 | 5/14/2020 | 86486 |
|---|---|---|---|---|---|
| 334 | C | CK | 648931 | 8/13/2020 | 95036 |
| 334 | C | CK | 650000 | 9/10/2020 | 98039 |
| 334 | x | RK | 169314 | 9/21/2020 | CS Disco 95036 179873 |
| 334 | C | CK | 651087 | 10/16/2020 | 101141 |
| 334 | x | RK | 169587 | 10/27/2020 | 179873 CS Disco/95036/101141 |
| 334 | C | CK | 652689 | 12/8/2020 | 110858 |
| 334 | x | RK | 166535 | 3/22/2021 | 179873 CS Disco/78374 |
| 334 | x | RK | 166720 | 4/9/2021 | 172880 CS Disco 78374 |
| 334 | x | RK | 166721 | 4/9/2021 | 172880 CS Disco 95036 |
| 334 | x | RK | 166722 | 4/9/2021 | 172880 CS Disco 86486 |
| 334 | x | RK | 166723 | 4/9/2021 | 172880 CS Disco 110858 |
| 334 | x | RK | 166725 | 4/14/2021 | 172880 CS Disco 98039 |
| 334 | x | RK | 166726 | 4/14/2021 | 172880 CS Disco 101141 |
| 334 | C | CK | 669419 | 5/18/2022 | TCA 2/22/19 |
| | | | | | *Subtotal for 334 Misc. Professional Services = $14,89* |
| 335 | x | RK | 164897 | 5/10/2019 | LP Litigation fund |
| 335 | x | RK | 164903 | 5/14/2019 | |
| 335 | x | RK | 163545 | 6/3/2019 | |
| 335 | C | CK | 633216 | 5/9/2019 | Litigation fund |
| 150 | x | TI | 167089 | 6/9/2021 | |
| 150 | x | RK | 202445 | 7/13/2022 | reimburse costs |
| | | | | | *Subtotal for 335 Litigation Fund Assessment = ($208,* |
| 501 | C | CK | 659369 | 6/10/2021 | Veritext/4944737 |
| | | | | | *Subtotal for 501 Expense Reimbursement - Outside A* |

# Nutramax

| Payee Payor | Amount |
| --- | --- |
| Pearson, Simon, Warshaw, LLP | $400.00 |
| Pearson, Simon, Warshaw, LLP | $400.00 |
| Matthew Schultz | $230.00 |
| | |
| Golkow Litigation Services, LLC | $743.65 |
| Golkow Litigation Services, LLC | $1,337.90 |
| Golkow Litigation Services, LLC | $937.50 |
| Levin, Papantonio, et al, P.A. | $300.00 |
| Levin, Papantonio, et al, P.A. | $1,418.50 |
| Levin, Papantonio, et al, P.A. | $470.00 |
| Levin, Papantonio, et al, P.A. | $945.80 |
| Levin, Papantonio, et al, P.A. | $1,073.50 |
| Levin, Papantonio, et al, P.A. | $825.00 |
| Levin, Papantonio, et al, P.A. | $558.50 |
| Levin, Papantonio, et al, P.A. | $912.50 |
| Levin, Papantonio, et al, P.A. | $1,050.00 |
| Levin, Papantonio, et al, P.A. | $1,304.50 |
| Levin, Papantonio, et al, P.A. | $1,310.00 |
| Planet Depos, LLC | $1,401.82 |
| Golkow Litigation Services, LLC | $582.50 |
| Levin, Papantonio, et al, P.A. | $519.50 |
| Golkow Litigation Services, LLC | $2,238.70 |
| Golkow Litigation Services, LLC | $1,422.50 |
| Golkow Litigation Services, LLC | $565.00 |
| Golkow Litigation Services, LLC | $786.85 |
| Golkow Litigation Services, LLC | $1,267.45 |
| Golkow Litigation Services, LLC | $937.50 |
| Planet Depos, LLC | $1,551.90 |
| Golkow Litigation Services, LLC | $907.50 |
| Golkow Litigation Services, LLC | $2,469.00 |
| Veritext Corp. | $1,180.28 |
| Golkow Litigation Services, LLC | $565.00 |
| Golkow Litigation Services, LLC | $1,333.75 |
| Golkow Litigation Services, LLC | $1,427.10 |
| Golkow Litigation Services, LLC | $1,227.50 |
| Golkow Litigation Services, LLC | $2,620.80 |
| Golkow Litigation Services, LLC | $398.75 |
| Golkow Litigation Services, LLC | $1,323.75 |
| Veritext Corp. | $945.80 |
| Huseby Global Litigation | $300.00 |
| Golkow Litigation Services, LLC | $912.50 |
| Golkow Litigation Services, LLC | $1,050.00 |
| Golkow Litigation Services, LLC | $1,304.50 |
| Golkow Litigation Services, LLC | $1,310.00 |

# Nutramax

| | |
|---|---:|
| Golkow Litigation Services, LLC | $1,418.50 |
| Golkow Litigation Services, LLC | $825.00 |
| Huseby Global Litigation | $558.50 |
| Golkow Litigation Services, LLC | $470.00 |
| Levin | ($470.00) |
| Golkow Litigation Services, LLC | $519.50 |
| Levin | ($519.50) |
| Golkow Litigation Services, LLC | $930.20 |
| Levin | ($558.50) |
| Levin | ($912.50) |
| Levin | ($1,050.00) |
| Levin | ($1,304.50) |
| Levin | ($1,310.00) |
| Levin | ($300.00) |
| Levin | ($945.80) |
| Levin | ($1,418.50) |
| Levin | ($825.00) |
| Veritext Corp. | $1,073.50 |
| Levin | ($1,073.50) |
| *.70* | |
| Levin, Papantonio, et al, P.A. | $8,000.00 |
| Steven C. Budsberg | $2,500.00 |
| Levin, Papantonio, et al, P.A. | $3,000.00 |
| Steven C. Budsberg | $3,450.00 |
| Jean-Pierre Dube | $18,075.00 |
| JMDSTAT Consulting, Inc. | $4,512.50 |
| Richard Evans | $600.00 |
| Richard Evans | $1,400.00 |
| Levin, Papantonio, et al, P.A. | $7,500.00 |
| Levin, Papantonio, et al, P.A. | $6,593.75 |
| Levin, Papantonio, et al, P.A. | $26,850.00 |
| Levin, Papantonio, et al, P.A. | $2,000.00 |
| Levin, Papantonio, et al, P.A. | $15,518.75 |
| Levin, Papantonio, et al, P.A. | $12,600.00 |
| Richard Evans | $600.00 |
| Richard Evans | ($1,400.00) |
| Richard Evans | ($600.00) |
| Steven C. Budsberg | $11,550.00 |
| Jean-Pierre Dube | $11,350.77 |

# Nutramax

| | |
|---|---|
| Bernard J. Jansen | $1,087.00 |
| Randolph E. Bucklin | $9,000.00 |
| Silverman Consulting LLC | $2,875.00 |
| Silverman Consulting LLC | $2,012.50 |
| Steven C. Budsberg | $1,050.00 |
| Richard Evans | $3,200.00 |
| Aliso Niguel Animal Hospital | $1,200.00 |
| George R. Dodge | $4,250.00 |
| Richard Evans | $3,200.00 |
| Richard Evans | $3,200.00 |
| Richard Evans | ($3,200.00) |
| Richard Evans | ($3,200.00) |
| Silverman Consulting, LLC | ($7,500.00) |
| B. Burt Gerstman | $5,000.00 |
| B. Burt Gerstman | $3,000.00 |
| Levin | ($8,000.00) |
| Silverman Consulting LLC | $7,500.00 |
| Silverman Consulting LLC | ($7,500.00) |
| Bear Valley Animal Hospital | $60.00 |
| Silverman Consulting LLC | $7,500.00 |
| Steven C. Budsberg | $12,600.00 |
| Silverman Consulting LLC | $15,518.75 |
| Richard Evans | $2,000.00 |
| Silverman Consulting LLC | $6,593.75 |
| Jean-Pierre Dube | $26,850.00 |
| Levin | ($26,850.00) |
| Levin | ($2,000.00) |
| Levin | ($15,518.75) |
| Levin | ($12,600.00) |
| Levin | ($7,500.00) |
| Levin | ($6,593.75) |
| *ndependent Med. Exam = $151,335.27* | |
| Matthew Schultz | $7.00 |
| Matthew Schultz | $35.95 |
| Matthew Schultz | $30.00 |
| Matthew Schultz | $8.00 |
| Matthew Schultz | $115.15 |
| Matthew Schultz | $170.85 |
| Matthew Schultz | $101.90 |
| Matthew Schultz | $35.95 |
| *504.80* | |
| Matthew Schultz | $39.76 |
| | |

# Nutramax

| | |
|---|---|
| Matthew Schultz | $614.70 |
| Matthew Schultz | $489.74 |
| Matthew Schultz | $1,166.84 |
| Matthew Schultz | $461.80 |
| Levin | ($614.70) |
| Levin | ($1,166.84) |
| Levin | ($489.74) |
| Matthew Schultz | $603.40 |
| Matthew Schultz | $368.00 |
| Matthew Schultz | $817.40 |
| Matthew Schultz | $162.44 |
| Levin | ($368.00) |
| Levin | ($817.40) |
| Levin | ($603.40) |
| Levin | ($461.80) |
| Matthew Schultz | $1,001.25 |
| Matthew Schultz | $1,181.40 |
| Levin | ($1,181.40) |
| Levin | ($1,001.25) |
| Matthew Schultz | $2,230.10 |
| Matthew D. Schultz | $1,352.00 |
| Matthew Schultz | $1,974.37 |
| Matthew Schultz | $685.93 |
| Matthew D. Schultz | $326.36 |
| Matthew D. Schultz | $1,484.09 |
| Matthew D. Schultz | $911.16 |
| Matthew D. Schultz | $1,233.24 |
| Matthew D. Schultz | $232.45 |
| Matthew Schultz | $534.50 |
| Levin | ($161.70) |
| Levin, Papantonio, et al, P.A. | $305.00 |
| Matthew Schultz | $38.40 |
| Matthew Schultz | $364.40 |
| Levin - MDS BE | ($148.00) |
| Levin | ($496.80) |
| Levin, Papantonio, et al, P.A. | $1,166.84 |
| Levin, Papantonio, et al, P.A. | $489.74 |
| Levin, Papantonio, et al, P.A. | $614.70 |
| Matthew Schultz | $887.27 |
| Matthew Schultz | $1,396.27 |
| Levin, Papantonio, et al, P.A. | $603.40 |
| Levin, Papantonio, et al, P.A. | $461.80 |
| Levin, Papantonio, et al, P.A. | $817.40 |
| Levin, Papantonio, et al, P.A. | $368.00 |
| Matthew Schultz | $798.23 |

# Nutramax

| | |
|---|---|
| Matthew Schultz | $534.50 |
| Levin | ($161.70) |
| Matthew Schultz | $494.70 |
| Levin, Papantonio, et al, P.A. | $1,181.40 |
| Levin, Papantonio, et al, P.A. | $1,001.25 |
| Levin, Papantonio, et al | ($1,267.37) |
| | |
| Information Resources, Inc. | $3,198.00 |
| | |
| Speedy Process Service | $75.00 |
| Levin, Papantonio, et al, P.A. | $166.00 |
| *.00* | |
| JAMS, Inc. | $5,450.00 |
| JAMS, Inc. | $450.00 |
| Pearson, Simon and Warshaw | ($450.00) |
| | |
| The Brattle Group, Inc. | $35,606.25 |
| The Brattle Group, Inc. | $3,090.00 |
| The Brattle Group, Inc. | $49,333.75 |
| *ort/Software = $88,030.00* | |
| Jimmy Holmes | $4.00 |
| Jimmy Holmes | ($4.00) |
| Jimmy Holmes | $4.00 |
| *ssette Tapes = $4.00* | |
| Pro-Legal Copies, Inc. | $580.92 |
| Levin | ($580.92) |
| Pro-Legal Copies, Inc. | $133.44 |
| Levin, Papantonio, et al, P.A. | $2.70 |
| Levin | ($2.70) |
| Levin, Papantonio, et al, P.A. | $2.60 |
| Levin, Papantonio, et al, P.A. | $580.92 |
| Levin, Papantonio, et al, P.A. | $1.50 |
| Levin, Papantonio, et al, P.A. | $2.70 |
| Levin, Papantonio, et al, P.A. | $1.70 |
| Levin, Papantonio, et al, P.A. | $5.60 |
| | |
| | $1.08 |
| | $0.06 |
| | $0.24 |
| | ($1.08) |
| | ($0.06) |
| | ($0.24) |
| | $2.40 |
| | $23.04 |
| | $0.18 |

# Nutramax

| | |
|---|---|
| West Unified Communications Services | $51.45 |
| West Unified Communications Services | $25.05 |
| West Unified Communications Services | $28.14 |
| | $1.74 |
| | $0.78 |
| | $4.86 |
| Matthew Schultz | $1.50 |
| | $0.18 |
| | $2.28 |
| | $1.38 |
| | $0.54 |
| | $0.18 |
| | $0.06 |
| | $1.86 |
| | $0.48 |
| | $0.60 |
| | $1.08 |
| | $0.06 |
| | $0.42 |
| | $0.24 |
| | $0.66 |
| | $0.24 |
| | $0.72 |
| | $0.12 |
| | $0.90 |
| | $0.84 |
| West Unified Communications Services | $26.28 |
| | $1.20 |
| | $0.54 |
| | $2.64 |
| | $0.24 |
| | $0.24 |
| | $1.08 |
| | $0.30 |
| | $0.12 |
| | $1.08 |
| | $0.36 |
| | $0.36 |
| | $0.42 |
| | $0.72 |
| | $0.30 |
| | $1.92 |
| | |
| Levin, Papantonio, et al, P.A. | $47.70 |
| Levin, Papantonio, et al, P.A. | $75.63 |

# Nutramax

| | |
|---|---|
| Levin, Papantonio, et al, P.A. | $150.92 |
| Levin | ($75.63) |
| Levin | ($47.70) |
| Pacer Service Center | $11.20 |
| Levin, Papantonio, et al, P.A. | $1,012.54 |
| Levin, Papantonio, et al, P.A. | $49.68 |
| Levin, Papantonio, et al, P.A. | $575.22 |
| Levin, Papantonio, et al, P.A. | $309.98 |
| Pacer Service Center | $25.90 |
| Levin, Papantonio, et al, P.A. | $49.15 |
| Levin, Papantonio, et al, P.A. | $1,308.98 |
| Levin, Papantonio, et al, P.A. | $3.50 |
| Levin, Papantonio, et al, P.A. | $225.17 |
| Levin, Papantonio, et al, P.A. | $25.17 |
| Levin, Papantonio, et al, P.A. | $74.30 |
| Levin, Papantonio, et al, P.A. | $106.19 |
| Levin, Papantonio, et al, P.A. | $336.64 |
| US Courts: Pacer | $11.30 |
| Levin, Papantonio, et al, P.A. | $763.37 |
| Levin, Papantonio, et al, P.A. | $34.63 |
| Levin, Papantonio, et al, P.A. | $17.46 |
| Levin, Papantonio, et al, P.A. | $377.02 |
| Levin, Papantonio, et al, P.A. | $124.14 |
| Levin, Papantonio, et al, P.A. | $200.28 |
| Levin, Papantonio, et al, P.A. | $766.38 |
| Levin, Papantonio, et al, P.A. | $389.79 |
| Levin | ($200.28) |
| Levin | ($766.38) |
| Levin | ($389.79) |
| Pacer Service Center | $54.10 |
| Levin, Papantonio, et al, P.A. | $92.78 |
| Pacer Service Center | $7.00 |
| US Courts: Pacer | $10.30 |
| Levin, Papantonio, et al, P.A. | $19.23 |
| Levin, Papantonio, et al, P.A. | $6,176.25 |
| Levin, Papantonio, et al, P.A. | $136.93 |
| Levin, Papantonio, et al, P.A. | $37.81 |
| Levin, Papantonio, et al, P.A. | $75.63 |
| Levin, Papantonio, et al, P.A. | $200.28 |
| Levin, Papantonio, et al, P.A. | $766.38 |
| Levin, Papantonio, et al, P.A. | $389.79 |
| Levin, Papantonio, et al, P.A. | $47.70 |
| Levin, Papantonio, et al, P.A. | $330.71 |
| Levin, Papantonio, et al, P.A. | $388.79 |
| Pacer Service Center | $4.40 |

# Nutramax

| | |
|---|---|
| Levin, Papantonio, et al, P.A. | $538.58 |
| *Lexis/Nexis = $14,869.12* | |
| | $10.20 |
| | $1.80 |
| | $4.05 |
| | $4.50 |
| | ($1.80) |
| | ($10.20) |
| | $3.50 |
| | ($4.05) |
| | ($4.50) |
| | ($3.50) |
| | $8.55 |
| | $21.50 |
| | $1.70 |
| | $74.45 |
| | ($1.70) |
| | ($21.50) |
| | ($8.55) |
| | ($74.45) |
| | $1.40 |
| | $40.00 |
| | $0.90 |
| | $76.80 |
| | $3.30 |
| | $4.05 |
| | $5.20 |
| | $1.20 |
| | $0.90 |
| | $0.90 |
| | $1.20 |
| | $1.00 |
| | $74.85 |
| | $3.30 |
| | $37.50 |
| | $23.10 |
| | $30.75 |
| | $0.80 |
| | $5.10 |
| | $11.20 |
| | $8.70 |
| | $1.10 |
| | $0.90 |
| | $21.60 |
| | $27.25 |

# Nutramax

| | |
|---|---|
| | $70.65 |
| | $4.05 |
| | $4.50 |
| | $3.50 |
| | $6.75 |
| | $91.70 |
| | $1.70 |
| | $21.50 |
| | $8.55 |
| | $74.45 |
| | $2.85 |
| | |
| | $0.50 |
| FedEx | $17.40 |
| FedEx | $17.36 |
| | $0.50 |
| | $0.50 |
| | $0.51 |
| | $0.51 |
| | ($0.50) |
| Levin | ($17.40) |
| Levin | ($17.36) |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| | ($0.50) |
| | ($0.50) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| FedEx | $113.08 |
| | $0.51 |
| | $0.51 |
| | $0.51 |

# Nutramax

| | |
|---|---|
| | $0.51 |
| FedEx | $145.17 |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| | $0.51 |
| FedEx | $221.98 |
| | $0.53 |
| | $0.53 |
| FedEx | $22.47 |
| | $0.53 |
| FedEx | $22.52 |
| FedEx | ($22.52) |
| FedEx | $22.52 |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.53) |
| | ($0.53) |
| | ($0.53) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| | ($0.51) |
| Levin Papantonio Operating Account | $55.17 |
| | $0.50 |
| | $0.50 |
| | $1.90 |
| FedEx | $26.76 |
| FedEx | $43.00 |
| | $2.05 |
| | $3.05 |
| | $0.50 |

# Nutramax

|  | |
|---|---:|
|  | $0.50 |
| FedEx | $18.10 |
| FedEx | $40.31 |
| FedEx | $26.73 |
| FedEx | $31.54 |
| FedEx | $23.20 |
| FedEx | $37.64 |
| FedEx | $21.54 |
| FedEx | $23.48 |
|  | $1.15 |
|  | $8.85 |
|  | $0.50 |
|  | $13.65 |
|  | $0.50 |
| FedEx | $17.45 |
|  | $0.50 |
|  | $0.50 |
|  | $0.50 |
|  | $0.65 |
|  | $0.50 |
|  | $0.50 |
|  | $0.50 |
|  | $0.50 |
|  | $0.50 |
|  | $14.65 |
|  | $0.50 |
|  | $0.50 |
|  | $1.90 |
| FedEx | $39.30 |
|  | $3.05 |
| FedEx | $17.45 |
|  | $0.50 |
|  | $14.65 |
|  | $0.50 |
|  | $0.50 |
|  | $6.80 |
|  | $6.80 |
| FedEx | $20.61 |
| FedEx | $19.40 |
| FedEx | $19.04 |
| FedEx | $17.60 |
| FedEx | $20.61 |
| FedEx | $19.35 |
| FedEx | $25.12 |
| FedEx | $19.35 |

# Nutramax

| | |
|---|---|
| FedEx | $21.38 |
| FedEx | $19.49 |
| FedEx | $19.35 |
| FedEx | $18.47 |
| FedEx | $15.62 |
| FedEx | $19.35 |
| FedEx | $21.33 |
| FedEx | $19.54 |
| FedEx | $19.54 |
| FedEx | $18.34 |
| FedEx | $23.30 |
| FedEx | $19.22 |
| FedEx | $18.47 |
| FedEx | $21.33 |
| FedEx | $19.49 |
| FedEx | $19.49 |
| FedEx | $15.76 |
| FedEx | $19.54 |
| FedEx | $19.49 |
| FedEx | $19.40 |
| | $0.50 |
| | $0.50 |
| | $0.50 |
| FedEx | $18.34 |
| FedEx | $15.67 |
| FedEx | $21.18 |
| FedEx | $21.18 |
| FedEx | $19.22 |
| FedEx | $18.34 |
| FedEx | $19.35 |
| FedEx | $19.22 |
| FedEx | $18.34 |
| | $0.50 |
| | $3.50 |
| | $6.90 |
| | $0.50 |
| Levin, Papantonio, et al, P.A. | $17.40 |
| Levin, Papantonio, et al, P.A. | $17.36 |
| | $0.51 |
| | $0.50 |
| | $0.50 |
| | $0.51 |
| | $0.51 |

# Nutramax

|  |  |
|---|---|
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.53 |
|  | $0.53 |
|  | $0.53 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  | $0.51 |
|  |  |
| CS Disco, Inc. | $125.00 |
| CS Disco, Inc. | $312.50 |
| Levin, Papantonio, et al, P.A. | $312.50 |
| Levin, Papantonio, et al, P.A. | $187.50 |
| Levin, Papantonio, et al, P.A. | $6,000.00 |
| Levin, Papantonio, et al, P.A. | $125.00 |
| Levin, Papantonio, et al, P.A. | $62.50 |
| Levin, Papantonio, et al, P.A. | $125.00 |
| CS Disco, Inc. | $125.00 |
| Levin Papantonio et al | ($62.50) |
| Levin Papantonio et al | ($125.00) |
| Levin Papantonio et al | $62.50 |
| Levin Papantonio et al | $125.00 |
| CS Disco, Inc. | ($125.00) |
| CS Disco, Inc. | $125.00 |
| CS Disco, Inc. | $2,520.00 |
| CS Disco, Inc. | $10,800.00 |

# Nutramax

| | |
|---|---|
| CS Disco, Inc. | $312.50 |
| CS Disco, Inc. | $2,433.52 |
| CS Disco, Inc. | $62.50 |
| Levin | ($1,562.50) |
| CS Disco, Inc. | $125.00 |
| Levin | ($746.02) |
| CS Disco, Inc. | $187.50 |
| Levin | ($4,800.00) |
| Levin | ($6,000.00) |
| Levin | ($125.00) |
| Levin | ($312.50) |
| Levin | ($187.50) |
| Levin | ($62.50) |
| Levin | ($125.00) |
| Levin, Papantonio, et al, P.A. | $5,000.00 |
| *05.00* | |
| Levin | ($10,000.00) |
| Greg Coleman | ($10,000.00) |
| Whitfield Bryson and Mason | ($10,000.00) |
| Levin, Papantonio, et al, P.A. | $10,000.00 |
| Milberg Coleman Bryson Phillips | ($114,305.82) |
| Milberg, Coleman, Bryson,Phillips, | ($74,662.06) |
| *,967.88)* | |
| Whitfield Bryson, LLP | $1,557.75 |
| *Attorney = $1,557.75* | |

**Case Balance: $134,856.71**

# Case Transaction History :   Nutramax

| Date | Description | Payee Payor | Amount |
|---|---|---|---|
| 5/9/2019 | PHV - MDS | Pearson, Simon, Warshaw, LLP | $400.00 |
| 5/9/2019 | PHV - BJG | Pearson, Simon, Warshaw, LLP | $400.00 |
| 6/23/2022 | MDS Court admission | Matthew Schultz | $230.00 |
| *Subtotal for 202 Filing Fee = $1,030.00* | | | |
| 10/27/2020 | 447627 | Golkow Litigation Services, LLC | $743.65 |
| 11/19/2020 | 450818 | Golkow Litigation Services, LLC | $1,337.90 |
| 11/19/2020 | 450899 | Golkow Litigation Services, LLC | $937.50 |
| 4/9/2021 | 171822 Huseby Global Litigatio | Levin, Papantonio, et al, P.A. | $300.00 |
| 4/9/2021 | 171822 Golkow Litigation Servi | Levin, Papantonio, et al, P.A. | $1,418.50 |
| 4/9/2021 | 170929 Golkow 170929 | Levin, Papantonio, et al, P.A. | $470.00 |
| 4/9/2021 | 171822 Veritext Corp. 4590569 | Levin, Papantonio, et al, P.A. | $945.80 |
| 4/9/2021 | 172094 Veritext Corp. 4612194 | Levin, Papantonio, et al, P.A. | $1,073.50 |
| 4/9/2021 | 171822 Golkow Litigation Servi | Levin, Papantonio, et al, P.A. | $825.00 |
| 4/9/2021 | 171822 Huseby Global Litigatio | Levin, Papantonio, et al, P.A. | $558.50 |
| 4/9/2021 | 171822 Golkow Litigation Servi | Levin, Papantonio, et al, P.A. | $912.50 |
| 4/9/2021 | 171822 Golkow Litigation Servi | Levin, Papantonio, et al, P.A. | $1,050.00 |
| 4/9/2021 | 171822 Golkow Litigation Servi | Levin, Papantonio, et al, P.A. | $1,304.50 |
| 4/9/2021 | 171822 Golkow Litigation Servi | Levin, Papantonio, et al, P.A. | $1,310.00 |
| 5/19/2021 | 402826 | Planet Depos, LLC | $1,401.82 |
| 5/19/2021 | 472465 | Golkow Litigation Services, LLC | $582.50 |
| 5/24/2021 | Golkow Litigation #472635 | Levin, Papantonio, et al, P.A. | $519.50 |
| 5/24/2021 | 471637 | Golkow Litigation Services, LLC | $2,238.70 |
| 5/24/2021 | 471809 | Golkow Litigation Services, LLC | $1,422.50 |
| 5/24/2021 | 473101 | Golkow Litigation Services, LLC | $565.00 |
| 5/25/2021 | 472947 | Golkow Litigation Services, LLC | $786.85 |
| 5/25/2021 | 472956 | Golkow Litigation Services, LLC | $1,267.45 |
| 5/25/2021 | 472956 | Golkow Litigation Services, LLC | $937.50 |
| 5/26/2021 | 405424 | Planet Depos, LLC | $1,551.90 |
| 6/8/2021 | 475227 | Golkow Litigation Services, LLC | $907.50 |
| 6/10/2021 | 475176 | Golkow Litigation Services, LLC | $2,469.00 |
| 6/11/2021 | 4955555 | Veritext Corp. | $1,180.28 |
| 6/17/2021 | 476248 | Golkow Litigation Services, LLC | $565.00 |
| 6/17/2021 | 276249 | Golkow Litigation Services, LLC | $1,333.75 |
| 6/17/2021 | 476253 | Golkow Litigation Services, LLC | $1,427.10 |
| 6/29/2021 | 477908 | Golkow Litigation Services, LLC | $1,227.50 |
| 8/4/2021 | 475980 | Golkow Litigation Services, LLC | $2,620.80 |
| 8/4/2021 | 483260 | Golkow Litigation Services, LLC | $398.75 |
| 8/4/2021 | 476256 | Golkow Litigation Services, LLC | $1,323.75 |
| 11/2/2020 | 4590569 | Veritext Corp. | $945.80 |
| 11/19/2020 | 647265 | Huseby Global Litigation | $300.00 |
| 11/24/2020 | 447673 | Golkow Litigation Services, LLC | $912.50 |
| 11/24/2020 | 448090 | Golkow Litigation Services, LLC | $1,050.00 |
| 11/24/2020 | 449616 | Golkow Litigation Services, LLC | $1,304.50 |
| 11/24/2020 | 449814 | Golkow Litigation Services, LLC | $1,310.00 |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---|
| 11/25/2020 | 450780 | Golkow Litigation Services, LLC | $1,418.50 |
| 11/25/2020 | 450823 | Golkow Litigation Services, LLC | $825.00 |
| 11/25/2020 | 648204 | Huseby Global Litigation | $558.50 |
| 10/29/2020 | 170929 | Golkow Litigation Services, LLC | $470.00 |
| 4/9/2021 | 172880 Golkow 170929 | Levin | ($470.00) |
| 5/19/2021 | 472635 | Golkow Litigation Services, LLC | $519.50 |
| 5/25/2021 | 172880 Golkow 472635 | Levin | ($519.50) |
| 7/9/2021 | 477805 | Golkow Litigation Services, LLC | $930.20 |
| 4/9/2021 | 172880 Huseby Global Litigation 648204 | Levin | ($558.50) |
| 4/9/2021 | 172880 Golkow Litigation Services, LLC 447673 | Levin | ($912.50) |
| 4/9/2021 | 172880 Golkow Litigation Services, LLC 448090 | Levin | ($1,050.00) |
| 4/9/2021 | 172880 Golkow Litigation Services, LLC 449616 | Levin | ($1,304.50) |
| 4/9/2021 | 172880 Golkow Litigation Services, LLC 449814 | Levin | ($1,310.00) |
| 4/9/2021 | 172880 Huseby Global Litigation 647265 | Levin | ($300.00) |
| 4/9/2021 | 172880 Veritext Corp. 4590569 | Levin | ($945.80) |
| 4/9/2021 | 172880 Golkow Litigation Services, LLC 450780 | Levin | ($1,418.50) |
| 4/9/2021 | 172880 Golkow Litigation Services, LLC 450823 | Levin | ($825.00) |
| 11/25/2020 | 4612194 | Veritext Corp. | $1,073.50 |
| 4/9/2021 | 172880 Veritext Corp. 4612194 | Levin | ($1,073.50) |
| **Subtotal for 205 Court Reporter/Deposition = $38,844.70** | | | |
| 5/9/2019 | Funds transfer to 170929 | Levin, Papantonio, et al, P.A. | $8,000.00 |
| 5/28/2020 | Expert retainer | Steven C. Budsberg | $2,500.00 |
| 6/11/2020 | 177010 Expert Institute | Levin, Papantonio, et al, P.A. | $3,000.00 |
| 11/19/2020 | Expert fees | Steven C. Budsberg | $3,450.00 |
| 3/3/2021 | Expert fees | Jean-Pierre Dube | $18,075.00 |
| 3/3/2021 | Expert fees | JMDSTAT Consulting, Inc. | $4,512.50 |
| 4/5/2021 | 3160 | Richard Evans | $600.00 |
| 4/5/2021 | 3161 | Richard Evans | $1,400.00 |
| 4/9/2021 | 171822 Silverman Consulting LL | Levin, Papantonio, et al, P.A. | $7,500.00 |
| 4/9/2021 | 171822 Silverman Consulting LL | Levin, Papantonio, et al, P.A. | $6,593.75 |
| 4/9/2021 | 171822 Jean-Pierre Dube Expert | Levin, Papantonio, et al, P.A. | $26,850.00 |
| 4/9/2021 | 171822 Richard Evans 003159 | Levin, Papantonio, et al, P.A. | $2,000.00 |
| 4/9/2021 | 171822 Silverman Consulting LL | Levin, Papantonio, et al, P.A. | $15,518.75 |
| 4/9/2021 | 171822 Steven C. Budsberg Expe | Levin, Papantonio, et al, P.A. | $12,600.00 |
| 4/9/2021 | 003160 | Richard Evans | $600.00 |
| 4/12/2021 | 3161 | Richard Evans | ($1,400.00) |
| 4/12/2021 | 3160 | Richard Evans | ($600.00) |
| 4/28/2021 | Expert fees | Steven C. Budsberg | $11,550.00 |
| 4/30/2021 | Expert fees | Jean-Pierre Dube | $11,350.77 |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---:|
| 5/4/2021 | Expert deposition | Bernard J. Jansen | $1,087.00 |
| 5/6/2021 | Expert fees | Randolph E. Bucklin | $9,000.00 |
| 5/21/2021 | 2021-19 | Silverman Consulting LLC | $2,875.00 |
| 5/21/2021 | 2021-22 | Silverman Consulting LLC | $2,012.50 |
| 6/14/2021 | Expert fees | Steven C. Budsberg | $1,050.00 |
| 6/14/2021 | 3159 | Richard Evans | $3,200.00 |
| 6/30/2021 | Expert deposition | Aliso Niguel Animal Hospital | $1,200.00 |
| 9/29/2021 | 2021-112 | George R. Dodge | $4,250.00 |
| 12/15/2021 | 3159 | Richard Evans | $3,200.00 |
| 12/15/2021 | 3159 | Richard Evans | $3,200.00 |
| 12/15/2021 | 3159 | Richard Evans | ($3,200.00) |
| 12/16/2021 | 3159 | Richard Evans | ($3,200.00) |
| 4/28/2025 | Expert retainer refund | Silverman Consulting, LLC | ($7,500.00) |
| 2/28/2019 | Expert retainer | B. Burt Gerstman | $5,000.00 |
| 4/4/2019 | 229 | B. Burt Gerstman | $3,000.00 |
| 5/10/2019 | from 172880 lit fund | Levin | ($8,000.00) |
| 11/16/2020 | Expert retainer | Silverman Consulting LLC | $7,500.00 |
| 11/19/2020 | Expert retainer | Silverman Consulting LLC | ($7,500.00) |
| 2/10/2020 | 473317/Medical summary | Bear Valley Animal Hospital | $60.00 |
| 11/12/2020 | Expert | Silverman Consulting LLC | $7,500.00 |
| 1/21/2021 | Expert fees | Steven C. Budsberg | $12,600.00 |
| 1/21/2021 | 2021-01 | Silverman Consulting LLC | $15,518.75 |
| 1/21/2021 | 003159 | Richard Evans | $2,000.00 |
| 1/22/2021 | 2021-06 | Silverman Consulting LLC | $6,593.75 |
| 1/22/2021 | Expert fees | Jean-Pierre Dube | $26,850.00 |
| 4/9/2021 | 172880 Jean-Pierre Dube Expert fees | Levin | ($26,850.00) |
| 4/9/2021 | 172880 Richard Evans 003159 | Levin | ($2,000.00) |
| 4/9/2021 | 172880 Silverman Consulting LLC 2021-01 | Levin | ($15,518.75) |
| 4/9/2021 | 172880 Steven C. Budsberg Expert fees | Levin | ($12,600.00) |
| 4/9/2021 | 172880 Silverman Consulting LLC Expert | Levin | ($7,500.00) |
| 4/9/2021 | 172880 Silverman Consulting LLC 2021-06 | Levin | ($6,593.75) |
| **Subtotal for 207 Expert Fees and Costs/Drs. Report/Independent Med. Exam = $151,335.27** | | | |
| 4/13/2021 | Reference materials | Matthew Schultz | $7.00 |
| 5/27/2021 | Depo exhibit | Matthew Schultz | $35.95 |
| 5/27/2021 | Med lit for depo | Matthew Schultz | $30.00 |
| 6/2/2021 | Med lit for depo | Matthew Schultz | $8.00 |
| 2/20/2019 | Reference materials | Matthew Schultz | $115.15 |
| 2/25/2019 | Research materials | Matthew Schultz | $170.85 |
| 2/25/2019 | Research materials | Matthew Schultz | $101.90 |
| 2/2/2023 | Research materials | Matthew Schultz | $35.95 |
| **Subtotal for 210 Publications/Reference Materials = $504.80** | | | |
| 2/2/2023 | Joint health supplements for d | Matthew Schultz | $39.76 |
| **Subtotal for 211 Exhibits = $39.76** | | | |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---|
| 9/25/2020 | MDS Travel 10/6-10/8/20 | Matthew Schultz | $614.70 |
| 11/16/2020 | MDS Travel 10/6-10/8/20 | Matthew Schultz | $489.74 |
| 11/17/2020 | MDS Travel 11/3-11/6/20 | Matthew Schultz | $1,166.84 |
| 3/9/2021 | MDS Travel 4/12-4/14/21 | Matthew Schultz | $461.80 |
| 4/7/2021 | 170929 MDS Travel 10/6-10/8/20 | Levin | ($614.70) |
| 4/7/2021 | 170929 MDS Travel 11/3-11/6/20 | Levin | ($1,166.84) |
| 4/7/2021 | 170929 MDS Travel 10/6-10/8/20 | Levin | ($489.74) |
| 4/8/2021 | MDS Travel 5/18-5/22/21 | Matthew Schultz | $603.40 |
| 4/8/2021 | MDS Travel 4/22-4/26 | Matthew Schultz | $368.00 |
| 4/8/2021 | MDS Travel 5/27-5/29 | Matthew Schultz | $817.40 |
| 4/8/2021 | Steve Budsberg travel4/12-4/13 | Matthew Schultz | $162.44 |
| 4/29/2021 | 170929 MDS 4/22-4/26 | Levin | ($368.00) |
| 4/29/2021 | 170929 MDS 5/27-5/29 | Levin | ($817.40) |
| 4/29/2021 | 170929 MDS 5/18-5/22 | Levin | ($603.40) |
| 4/29/2021 | 170929 MDS 4/12-4/14 | Levin | ($461.80) |
| 6/9/2021 | MDS Travel 5/27-5/29/21 | Matthew Schultz | $1,001.25 |
| 12/1/2021 | MDS Travel 12/1-12/2/21 | Matthew Schultz | $1,181.40 |
| 6/16/2022 | 172880 MDS travel 12/1-12/2/21 | Levin | ($1,181.40) |
| 6/16/2022 | 172880 MDS travel 5/21-5/29/21 | Levin | ($1,001.25) |
| 10/17/2024 | MDS Travel 11/69-11/8/24 | Matthew Schultz | $2,230.10 |
| 1/31/2025 | MDS Travel 4/9-4/15/25 | Matthew D. Schultz | $1,352.00 |
| 3/26/2025 | MDS Travel 4/30-5/2/25 | Matthew Schultz | $1,974.37 |
| 4/23/2025 | MDS Travel 4/9-4/15/25 | Matthew Schultz | $685.93 |
| 10/29/2025 | MDS Travel 10/29-10/30/25 | Matthew D. Schultz | $326.36 |
| 11/19/2025 | MDS Travel 10/29-10/31/25 | Matthew D. Schultz | $1,484.09 |
| 1/7/2026 | MDS Travel 1/7-1/9/26 | Matthew D. Schultz | $911.16 |
| 1/21/2026 | MDS Travel 1/7-1/9/26 | Matthew D. Schultz | $1,233.24 |
| 1/28/2026 | MDS Travel 1/7-1/17/26 | Matthew D. Schultz | $232.45 |
| 8/13/2019 | MDS Travel 9/29-10/1/19 | Matthew Schultz | $534.50 |
| 10/10/2019 | MDS travel 11/5-11/9/19 | Levin | ($161.70) |
| 11/7/2019 | MDS Travel 12/8-12/10/19 | Levin, Papantonio, et al, P.A. | $305.00 |
| 11/7/2019 | MDS Travel 12/8-12/10/19 | Matthew Schultz | $38.40 |
| 1/17/2020 | MDS Travel 12/1/19 | Matthew Schultz | $364.40 |
| 3/4/2020 | MDS Travel | Levin - MDS BE | ($148.00) |
| 3/4/2020 | MDS Travel | Levin | ($496.80) |
| 4/7/2021 | 172880 MDS Travel 11/3-11/6/20 | Levin, Papantonio, et al, P.A. | $1,166.84 |
| 4/7/2021 | 172880 MDS Travel 10/6-10/8/20 | Levin, Papantonio, et al, P.A. | $489.74 |
| 4/7/2021 | 172880 MDS Travel 10/6-10/8/20 | Levin, Papantonio, et al, P.A. | $614.70 |
| 4/22/2021 | MDS Travel 4/12-4/14/21 | Matthew Schultz | $887.27 |
| 4/28/2021 | MDS Travel 4/22-4/26/21 | Matthew Schultz | $1,396.27 |
| 4/29/2021 | 172880 MDS 5/18-5/22 | Levin, Papantonio, et al, P.A. | $603.40 |
| 4/29/2021 | 172880 MDS 4/12-4/14 | Levin, Papantonio, et al, P.A. | $461.80 |
| 4/29/2021 | 172880 MDS 5/27-5/29 | Levin, Papantonio, et al, P.A. | $817.40 |
| 4/29/2021 | 172880 MDS 4/22-4/26 | Levin, Papantonio, et al, P.A. | $368.00 |
| 5/27/2021 | MDS Travel 5/18-5/20/21 | Matthew Schultz | $798.23 |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---:|
| 8/13/2019 | MDS Travel 9/29-10/1/19 | Matthew Schultz | $534.50 |
| 10/10/2019 | MDS travel 11/5-11/9/19 | Levin | ($161.70) |
| 2/12/2021 | MDS Travel 11/3-11/6/20 | Matthew Schultz | $494.70 |
| 6/13/2022 | 172880 MDS travel 12/1-12/2/21 | Levin, Papantonio, et al, P.A. | $1,181.40 |
| 6/13/2022 | 172880 MDS travel 5/27-5/29/21 | Levin, Papantonio, et al, P.A. | $1,001.25 |
| 6/18/2025 | 176630, MDS Travel 7/8-7/11/25 | Levin, Papantonio, et al | ($1,267.37) |
| **Subtotal for 217 Travel Expenses = $20,414.37** | | | |
| 10/16/2020 | 5340670 | Information Resources, Inc. | $3,198.00 |
| **Subtotal for 226 Misc. = $3,198.00** | | | |
| 6/11/2021 | 2021-357 | Speedy Process Service | $75.00 |
| 8/9/2019 | Eagle Eye Process Servers/3388 | Levin, Papantonio, et al, P.A. | $166.00 |
| **Subtotal for 228 Service of Process (External) = $241.00** | | | |
| 9/29/2020 | 5410642 | JAMS, Inc. | $5,450.00 |
| 10/6/2020 | 1220066723-REP#2 | JAMS, Inc. | $450.00 |
| 5/10/2021 | refund | Pearson, Simon and Warshaw | ($450.00) |
| **Subtotal for 234 Mediation Fee = $5,450.00** | | | |
| 4/14/2021 | 060777 | The Brattle Group, Inc. | $35,606.25 |
| 4/16/2021 | 61802 | The Brattle Group, Inc. | $3,090.00 |
| 6/17/2021 | 061303 | The Brattle Group, Inc. | $49,333.75 |
| **Subtotal for 308 Consulting Services/Technical Support/Software = $88,030.00** | | | |
| 8/23/2021 | 1.00 USB Flash Drive - 4GB | Jimmy Holmes | $4.00 |
| 6/10/2022 | 1.00 USB Flash Drive - 4GB | Jimmy Holmes | ($4.00) |
| 6/10/2022 | 1.00 USB Flash Drive - 4GB | Jimmy Holmes | $4.00 |
| **Subtotal for 311 Investigation - Film/Video Tapes/Cassette Tapes = $4.00** | | | |
| 10/22/2019 | 92865 | Pro-Legal Copies, Inc. | $580.92 |
| 4/7/2021 | 170929 92865 Pro-Legal Copies | Levin | ($580.92) |
| 4/26/2021 | 95195 | Pro-Legal Copies, Inc. | $133.44 |
| 1/21/2022 | MDS 2956315 07/01-09/30/21 | Levin, Papantonio, et al, P.A. | $2.70 |
| 6/23/2022 | 170929 MDS 2956315 07/01-09/30 | Levin | ($2.70) |
| 9/2/2020 | 1/1-3/31/20 2956315 MDS | Levin, Papantonio, et al, P.A. | $2.60 |
| 4/7/2021 | 172880 92865 Pro-Legal Copies | Levin, Papantonio, et al, P.A. | $580.92 |
| 1/21/2022 | TG 2978386 07/01-09/30/21 | Levin, Papantonio, et al, P.A. | $1.50 |
| 6/23/2022 | 172880 MDS 2956315 07/01-09/30 | Levin, Papantonio, et al, P.A. | $2.70 |
| 5/28/2021 | 10/1-12/31/20 2956315 MDS | Levin, Papantonio, et al, P.A. | $1.70 |
| 5/28/2021 | 10/1-12/31/20 5863161 BJG | Levin, Papantonio, et al, P.A. | $5.60 |
| **Subtotal for 316 Copies/Faxes = $728.46** | | | |
| 4/30/2021 | Telephone 4/24/2021-4/30/2021 | | $1.08 |
| 5/21/2021 | Telephone 5/15/2021-5/21/2021 | | $0.06 |
| 6/4/2021 | Telephone 5/29/2021-6/4/2021 | | $0.24 |
| 6/10/2022 | Telephone 4/24/2021-4/30/2021 | | ($1.08) |
| 6/10/2022 | Telephone 5/15/2021-5/21/2021 | | ($0.06) |
| 6/10/2022 | Telephone 5/29/2021-6/4/2021 | | ($0.24) |
| 1/10/2020 | Telephone 1/4/2020-1/10/2020 | | $2.40 |
| 10/2/2020 | Telephone 9/26/2020-10/2/2020 | | $23.04 |
| 6/10/2022 | Telephone 6/4/2022-6/10/2022 | | $0.18 |

# Case Transaction History :   Nutramax

| Date | Description | Payee | Amount |
|---|---|---|---|
| 5/6/2019 | 1744449634 3/31 | West Unified Communications Services | $51.45 |
| 5/6/2019 | 1744469990 4/30 | West Unified Communications Services | $25.05 |
| 6/6/2019 | 1744484437 5/31 | West Unified Communications Services | $28.14 |
| 6/13/2019 | Telephone 2/1/2019-2/28/2019 | | $1.74 |
| 6/13/2019 | Telephone 3/1/2019-3/31/2019 | | $0.78 |
| 6/13/2019 | Telephone 4/1/2019-4/30/2019 | | $4.86 |
| 9/6/2019 | Telephone charges | Matthew Schultz | $1.50 |
| 1/10/2020 | Telephone 1/4/2020-1/10/2020 | | $0.18 |
| 11/20/2020 | Telephone 11/14/2020-11/20/2020 | | $2.28 |
| 4/16/2021 | Telephone 4/10/2021-4/16/2021 | | $1.38 |
| 4/30/2021 | Telephone 4/24/2021-4/30/2021 | | $0.54 |
| 5/21/2021 | Telephone 5/15/2021-5/21/2021 | | $0.18 |
| 5/28/2021 | Telephone 5/22/2021-5/28/2021 | | $0.06 |
| 8/27/2021 | Telephone 8/21/2021-8/27/2021 | | $1.86 |
| 9/24/2021 | Telephone 9/18/2021-9/24/2021 | | $0.48 |
| 10/22/2021 | Telephone 10/16/2021-10/22/2021 | | $0.60 |
| 6/10/2022 | Telephone 4/24/2021-4/30/2021 | | $1.08 |
| 6/10/2022 | Telephone 5/15/2021-5/21/2021 | | $0.06 |
| 6/10/2022 | Telephone 6/4/2022-6/10/2022 | | $0.42 |
| 6/10/2022 | Telephone 5/29/2021-6/4/2021 | | $0.24 |
| 9/9/2022 | Telephone 9/3/2022-9/9/2022 | | $0.66 |
| 2/10/2023 | Telephone 2/4/2023-2/10/2023 | | $0.24 |
| 6/13/2019 | Telephone 3/1/2019-3/31/2019 | | $0.72 |
| 6/13/2019 | Telephone 4/1/2019-4/30/2019 | | $0.12 |
| 6/13/2019 | Telephone 5/1/2019-5/31/2019 | | $0.90 |
| 8/9/2019 | Telephone 8/3/2019-8/9/2019 | | $0.84 |
| 9/10/2019 | 1744548982 8/31/19 | West Unified Communications Services | $26.28 |
| 10/4/2019 | Telephone 9/28/2019-10/4/2019 | | $1.20 |
| 10/18/2019 | Telephone 10/12/2019-10/18/2019 | | $0.54 |
| 1/10/2020 | Telephone 1/4/2020-1/10/2020 | | $2.64 |
| 1/17/2020 | Telephone 1/11/2020-1/17/2020 | | $0.24 |
| 1/31/2020 | Telephone 1/25/2020-1/31/2020 | | $0.24 |
| 2/7/2020 | Telephone 2/1/2020-2/7/2020 | | $1.08 |
| 2/14/2020 | Telephone 2/8/2020-2/14/2020 | | $0.30 |
| 3/20/2020 | Telephone 3/14/2020-3/20/2020 | | $0.12 |
| 6/12/2020 | Telephone 6/6/2020-6/12/2020 | | $1.08 |
| 10/2/2020 | Telephone 9/26/2020-10/2/2020 | | $0.36 |
| 10/9/2020 | Telephone 10/3/2020-10/9/2020 | | $0.36 |
| 10/30/2020 | Telephone 10/24/2020-10/30/2020 | | $0.42 |
| 11/20/2020 | Telephone 11/14/2020-11/20/2020 | | $0.72 |
| 3/19/2021 | Telephone 3/13/2021-3/19/2021 | | $0.30 |
| 10/6/2023 | Telephone 9/30/2023-10/6/2023 | | $1.92 |
| **Subtotal for 318 Telephone = $189.78** | | | |
| 6/2/2021 | Westlaw 04-2021 | Levin, Papantonio, et al, P.A. | $47.70 |
| 6/16/2021 | Westlaw 05-2021 | Levin, Papantonio, et al, P.A. | $75.63 |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---:|
| 6/7/2022 | Westlaw 05-2022 | Levin, Papantonio, et al, P.A. | $150.92 |
| 6/16/2022 | 172880 Westlaw 05-2021 | Levin | ($75.63) |
| 6/16/2022 | 172880 Westlaw 04-2021 | Levin | ($47.70) |
| 9/6/2022 | 4008316-Q22022 | Pacer Service Center | $11.20 |
| 3/15/2023 | Westlaw 02-2023 | Levin, Papantonio, et al, P.A. | $1,012.54 |
| 4/3/2019 | Westlaw 02-2019 | Levin, Papantonio, et al, P.A. | $49.68 |
| 5/2/2019 | Westlaw 03-2019 | Levin, Papantonio, et al, P.A. | $575.22 |
| 5/14/2019 | Westlaw 04-2019 | Levin, Papantonio, et al, P.A. | $309.98 |
| 5/21/2019 | 2956315 MDS 1/1/19-3/31/19 | Pacer Service Center | $25.90 |
| 8/9/2019 | Westlaw 06-2019 | Levin, Papantonio, et al, P.A. | $49.15 |
| 9/20/2019 | Westlaw 08-2019 | Levin, Papantonio, et al, P.A. | $1,308.98 |
| 10/10/2019 | Westlaw 09-2019 | Levin, Papantonio, et al, P.A. | $3.50 |
| 12/12/2019 | Westlaw 11-2019 | Levin, Papantonio, et al, P.A. | $225.17 |
| 2/7/2020 | Westlaw 01-2020 | Levin, Papantonio, et al, P.A. | $25.17 |
| 3/31/2020 | Westlaw 02-2020 | Levin, Papantonio, et al, P.A. | $74.30 |
| 10/15/2020 | Westlaw 08-2020 | Levin, Papantonio, et al, P.A. | $106.19 |
| 10/30/2020 | Westlaw 09-2020 | Levin, Papantonio, et al, P.A. | $336.64 |
| 11/9/2020 | 7/1-9/30/20 5863161 BJG | US Courts: Pacer | $11.30 |
| 12/3/2020 | Westlaw 10-2020 | Levin, Papantonio, et al, P.A. | $763.37 |
| 1/28/2021 | Westlaw 11-2020 | Levin, Papantonio, et al, P.A. | $34.63 |
| 3/5/2021 | Westlaw 12-2020 | Levin, Papantonio, et al, P.A. | $17.46 |
| 6/2/2021 | Westlaw 04-2021 | Levin, Papantonio, et al, P.A. | $377.02 |
| 6/16/2021 | Westlaw 05-2021 | Levin, Papantonio, et al, P.A. | $124.14 |
| 8/20/2021 | Westlaw 07-2021 | Levin, Papantonio, et al, P.A. | $200.28 |
| 10/14/2021 | Westlaw 09-2021 | Levin, Papantonio, et al, P.A. | $766.38 |
| 11/19/2021 | Westlaw 10-2021 | Levin, Papantonio, et al, P.A. | $389.79 |
| 6/16/2022 | 172880 Westlaw 07-2021 | Levin | ($200.28) |
| 6/16/2022 | 172880 Westlaw 09-2021 | Levin | ($766.38) |
| 6/16/2022 | 172880 Westlaw 10-2021 | Levin | ($389.79) |
| 8/30/2019 | MDS 2956315 4/1/19-6/30/19 | Pacer Service Center | $54.10 |
| 9/20/2019 | Westlaw 08-2019 | Levin, Papantonio, et al, P.A. | $92.78 |
| 2/11/2020 | 2956315 MDS 10/1-12/31/19 | Pacer Service Center | $7.00 |
| 11/9/2020 | 7/1-9/30/20 5863161 BJG | US Courts: Pacer | $10.30 |
| 1/28/2021 | Westlaw 11-2020 | Levin, Papantonio, et al, P.A. | $19.23 |
| 5/4/2021 | Westlaw 03-2021 | Levin, Papantonio, et al, P.A. | $6,176.25 |
| 6/2/2021 | Westlaw 04-2021 | Levin, Papantonio, et al, P.A. | $136.93 |
| 6/16/2021 | Westlaw 05-2021 | Levin, Papantonio, et al, P.A. | $37.81 |
| 6/13/2022 | 172880 Westlaw 05-2021 | Levin, Papantonio, et al, P.A. | $75.63 |
| 6/13/2022 | 170929 Westlaw 07-2021 | Levin, Papantonio, et al, P.A. | $200.28 |
| 6/13/2022 | 170929 Westlaw 09-2021 | Levin, Papantonio, et al, P.A. | $766.38 |
| 6/13/2022 | 170929 Westlaw 10-2021 | Levin, Papantonio, et al, P.A. | $389.79 |
| 6/13/2022 | 172880 Westlaw 04-2021 | Levin, Papantonio, et al, P.A. | $47.70 |
| 7/10/2024 | Westlaw 05-2024 | Levin, Papantonio, et al, P.A. | $330.71 |
| 10/8/2024 | Westlaw 08-2024 | Levin, Papantonio, et al, P.A. | $388.79 |
| 4/9/2025 | 4008316-Q12025 | Pacer Service Center | $4.40 |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---|
| 5/29/2025 | Westlaw/851924580/04-2025 | Levin, Papantonio, et al, P.A. | $538.58 |
| *Subtotal for 319 Legal Research / West Law Usage / Lexis/Nexis = $14,869.12* | | | |
| 5/13/2019 | Print 5/6/2019-5/12/2019 | | $10.20 |
| 9/14/2020 | Print 9/8/2020-9/13/2020 | | $1.80 |
| 1/11/2021 | Print 1/4/2021-1/10/2021 | | $4.05 |
| 3/29/2021 | Print 3/22/2021-3/28/2021 | | $4.50 |
| 4/7/2021 | Void Print 9/8/2020-9/13/2020 | | ($1.80) |
| 4/7/2021 | Void Print 5/6/2019-5/12/2019 | | ($10.20) |
| 4/12/2021 | Print 4/5/2021-4/11/2021 | | $3.50 |
| 4/29/2021 | Void Print 1/4/2021-1/10/2021 | | ($4.05) |
| 4/29/2021 | Void Print 3/22/2021-3/28/202 | | ($4.50) |
| 4/29/2021 | Void Print 4/5/2021-4/11/2021 | | ($3.50) |
| 5/17/2021 | Print 5/10/2021-5/16/2021 | | $8.55 |
| 5/31/2021 | Print 5/24/2021-5/30/2021 | | $21.50 |
| 7/12/2021 | Print 7/5/2021-7/11/2021 | | $1.70 |
| 8/30/2021 | Print 8/23/2021-8/28/2021 | | $74.45 |
| 6/10/2022 | Print 7/5/2021-7/11/2021 | | ($1.70) |
| 6/10/2022 | Print 5/24/2021-5/30/2021 | | ($21.50) |
| 6/10/2022 | Print 5/10/2021-5/16/2021 | | ($8.55) |
| 6/10/2022 | Print 8/23/2021-8/28/2021 | | ($74.45) |
| 1/2/2020 | Print 12/16/2019-12/21/2019 | | $1.40 |
| 11/2/2020 | Print 10/26/2020-11/1/2020 | | $40.00 |
| 7/29/2019 | Print 7/22/2019-7/28/2019 | | $0.90 |
| 8/26/2019 | Print 8/19/2019-8/25/2019 | | $76.80 |
| 9/23/2019 | Print 9/16/2019-9/22/2019 | | $3.30 |
| 11/18/2019 | Print 11/11/2019-11/17/2019 | | $4.05 |
| 1/2/2020 | Print 12/16/2019-12/21/2019 | | $5.20 |
| 1/13/2020 | Print 1/6/2020-1/12/2020 | | $1.20 |
| 2/3/2020 | Print 1/27/2020-2/2/2020 | | $0.90 |
| 2/10/2020 | Print 2/3/2020-2/9/2020 | | $0.90 |
| 3/9/2020 | Print 3/2/2020-3/8/2020 | | $1.20 |
| 6/15/2020 | Print 6/8/2020-6/14/2020 | | $1.00 |
| 10/5/2020 | Print 9/28/2020-10/4/2020 | | $74.85 |
| 10/12/2020 | Print 10/5/2020-10/11/2020 | | $3.30 |
| 11/2/2020 | Print 10/26/2020-11/1/2020 | | $37.50 |
| 11/9/2020 | Print 11/2/2020-11/8/2020 | | $23.10 |
| 2/6/2023 | Print 1/30/2023-2/4/2023 | | $30.75 |
| 3/25/2019 | Print 3/18/2019-3/24/2019 | | $0.80 |
| 4/15/2019 | Print 4/8/2019-4/12/2019 | | $5.10 |
| 5/13/2019 | Print 5/6/2019-5/12/2019 | | $11.20 |
| 6/3/2019 | Print 5/27/2019-6/2/2019 | | $8.70 |
| 6/10/2019 | Print 6/3/2019-6/9/2019 | | $1.10 |
| 6/1/2020 | Print 5/25/2020-5/31/2020 | | $0.90 |
| 11/9/2020 | Print 11/2/2020-11/8/2020 | | $21.60 |
| 3/22/2021 | Print 3/15/2021-3/21/2021 | | $27.25 |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---:|
| 4/12/2021 | Print 4/5/2021-4/11/2021 | | $70.65 |
| 4/29/2021 | Print 1/4/2021-1/10/2021 | | $4.05 |
| 4/29/2021 | Print 3/22/2021-3/28/202 | | $4.50 |
| 4/29/2021 | Print 4/5/2021-4/11/2021 | | $3.50 |
| 5/17/2021 | Print 5/10/2021-5/16/2021 | | $6.75 |
| 5/31/2021 | Print 5/24/2021-5/30/2021 | | $91.70 |
| 6/10/2022 | Print 7/5/2021-7/11/2021 | | $1.70 |
| 6/10/2022 | Print 5/24/2021-5/30/2021 | | $21.50 |
| 6/10/2022 | Print 5/10/2021-5/16/2021 | | $8.55 |
| 6/10/2022 | Print 8/23/2021-8/28/2021 | | $74.45 |
| 2/13/2023 | Print 2/6/2023-2/12/2023 | | $2.85 |
| *Subtotal for 331 Printing = $673.20* | | | |
| 10/20/2020 | Postage 10/20/2020 | | $0.50 |
| 11/4/2020 | 714215215 771668139074 | FedEx | $17.40 |
| 11/4/2020 | 714843031 771720260758 | FedEx | $17.36 |
| 11/20/2020 | Postage 11/20/2020 | | $0.50 |
| 11/20/2020 | Postage 11/20/2020 | | $0.50 |
| 3/4/2021 | Postage 03/04/2021 | | $0.51 |
| 3/4/2021 | Postage 03/04/2021 | | $0.51 |
| 4/7/2021 | Void Postage 10/20/2020 | | ($0.50) |
| 4/7/2021 | 170929 714215215 771668139074 Fedex | Levin | ($17.40) |
| 4/7/2021 | 170929 714843031 771720260758 Fedex | Levin | ($17.36) |
| 4/12/2021 | Postage 04/12/2021 | | $0.51 |
| 4/16/2021 | Postage 04/16/2021 | | $0.51 |
| 4/20/2021 | Postage 04/20/2021 | | $0.51 |
| 4/29/2021 | Void Postage 11/20/2020 | | ($0.50) |
| 4/29/2021 | Void Postage 11/20/2020 | | ($0.50) |
| 4/29/2021 | Void Postage 03/04/2021 | | ($0.51) |
| 4/29/2021 | Void Postage 03/04/2021 | | ($0.51) |
| 4/29/2021 | Void Postage 04/12/2021 | | ($0.51) |
| 4/29/2021 | Void Postage 04/16/2021 | | ($0.51) |
| 4/29/2021 | Void Postage 04/20/2021 | | ($0.51) |
| 4/29/2021 | Postage 04/29/2021 | | $0.51 |
| 5/4/2021 | Postage 05/04/2021 | | $0.51 |
| 5/12/2021 | Postage 05/12/2021 | | $0.51 |
| 5/20/2021 | Postage 05/20/2021 | | $0.51 |
| 5/20/2021 | Postage 05/20/2021 | | $0.51 |
| 5/21/2021 | Postage 05/21/2021 | | $0.51 |
| 5/26/2021 | Postage 05/26/2021 | | $0.51 |
| 5/28/2021 | 738199036 773740254345 | FedEx | $113.08 |
| 6/9/2021 | Postage 06/09/2021 | | $0.51 |
| 6/11/2021 | Postage 06/11/2021 | | $0.51 |
| 6/11/2021 | Postage 06/11/2021 | | $0.51 |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---|
| 6/11/2021 | Postage 06/11/2021 | | $0.51 |
| 6/15/2021 | 739029880 773831562306 | FedEx | $145.17 |
| 6/15/2021 | Postage 06/15/2021 | | $0.51 |
| 6/18/2021 | Postage 06/18/2021 | | $0.51 |
| 6/18/2021 | Postage 06/18/2021 | | $0.51 |
| 6/30/2021 | Postage 06/30/2021 | | $0.51 |
| 7/1/2021 | Postage 07/01/2021 | | $0.51 |
| 8/5/2021 | Postage 08/05/2021 | | $0.51 |
| 9/17/2021 | 748478901 774611621216 | FedEx | $221.98 |
| 10/7/2021 | Postage 10/07/2021 | | $0.53 |
| 10/7/2021 | Postage 10/07/2021 | | $0.53 |
| 11/30/2021 | 757416935 775255259533 | FedEx | $22.47 |
| 12/15/2021 | Postage 12/15/2021 | | $0.53 |
| 12/15/2021 | 758871875 775308527522 | FedEx | $22.52 |
| 12/15/2021 | 758871875 775308527522 | FedEx | ($22.52) |
| 12/15/2021 | 758871875 775308527522 | FedEx | $22.52 |
| 6/10/2022 | Postage 05/20/2021 | | ($0.51) |
| 6/10/2022 | Postage 05/20/2021 | | ($0.51) |
| 6/10/2022 | Postage 05/21/2021 | | ($0.51) |
| 6/10/2022 | Postage 06/09/2021 | | ($0.51) |
| 6/10/2022 | Postage 06/11/2021 | | ($0.51) |
| 6/10/2022 | Postage 06/11/2021 | | ($0.51) |
| 6/10/2022 | Postage 06/11/2021 | | ($0.51) |
| 6/10/2022 | Postage 05/26/2021 | | ($0.51) |
| 6/10/2022 | Postage 04/29/2021 | | ($0.51) |
| 6/10/2022 | Postage 05/04/2021 | | ($0.51) |
| 6/10/2022 | Postage 05/12/2021 | | ($0.51) |
| 6/10/2022 | Postage 10/07/2021 | | ($0.53) |
| 6/10/2022 | Postage 10/07/2021 | | ($0.53) |
| 6/10/2022 | Postage 12/15/2021 | | ($0.53) |
| 6/10/2022 | Postage 06/15/2021 | | ($0.51) |
| 6/10/2022 | Postage 06/18/2021 | | ($0.51) |
| 6/10/2022 | Postage 06/18/2021 | | ($0.51) |
| 6/10/2022 | Postage 06/30/2021 | | ($0.51) |
| 6/10/2022 | Postage 07/01/2021 | | ($0.51) |
| 6/10/2022 | Postage 08/05/2021 | | ($0.51) |
| 8/22/2025 | FedEx 883012284 880355508318 | Levin Papantonio Operating Account | $55.17 |
| 4/15/2019 | Postage 04/15/2019 | | $0.50 |
| 4/18/2019 | Postage 04/18/2019 | | $0.50 |
| 5/10/2019 | Postage 05/10/2019 | | $1.90 |
| 8/13/2019 | 661425067 775599655628 | FedEx | $26.76 |
| 8/13/2019 | 660754126 775599717023 | FedEx | $43.00 |
| 12/16/2019 | Postage 12/16/2019 | | $2.05 |
| 1/2/2020 | Postage 12/20/2019 | | $3.05 |
| 1/24/2020 | Postage 01/24/2020 | | $0.50 |

# Case Transaction History :   Nutramax

| Date | Description | Carrier | Amount |
|---|---|---|---|
| 2/10/2020 | Postage 02/10/2020 | | $0.50 |
| 2/21/2020 | 691671226 791024297043 | FedEx | $18.10 |
| 2/21/2020 | 690296816 777451573641 | FedEx | $40.31 |
| 2/21/2020 | 691671226 777617274385 | FedEx | $26.73 |
| 2/21/2020 | 691085184 791019623786 | FedEx | $31.54 |
| 4/30/2020 | 697911516 770139097402 | FedEx | $23.20 |
| 4/30/2020 | 698550885 791039971674 | FedEx | $37.64 |
| 7/30/2020 | 707060722 791064375012 | FedEx | $21.54 |
| 7/30/2020 | 706477223 770915516360 | FedEx | $23.48 |
| 10/26/2020 | Postage 10/26/2020 | | $1.15 |
| 10/26/2020 | Postage 10/26/2020 | | $8.85 |
| 10/26/2020 | Postage 10/26/2020 | | $0.50 |
| 10/28/2020 | Postage 10/28/2020 | | $13.65 |
| 11/3/2020 | Postage 11/03/2020 | | $0.50 |
| 11/4/2020 | 713604244 771596709785 | FedEx | $17.45 |
| 11/13/2020 | Postage 11/13/2020 | | $0.50 |
| 11/20/2020 | Postage 11/20/2020 | | $0.50 |
| 12/1/2020 | Postage 12/01/2020 | | $0.50 |
| 12/1/2020 | Postage 12/01/2020 | | $0.65 |
| 1/22/2021 | Postage 01/22/2021 | | $0.50 |
| 1/22/2021 | Postage 01/22/2021 | | $0.50 |
| 1/22/2021 | Postage 01/22/2021 | | $0.50 |
| 1/22/2021 | Postage 01/22/2021 | | $0.50 |
| 1/22/2021 | Postage 01/22/2021 | | $0.50 |
| 10/26/2021 | Postage 10/26/2021 | | $14.65 |
| 4/5/2019 | Postage 04/05/2019 | | $0.50 |
| 4/18/2019 | Postage 04/18/2019 | | $0.50 |
| 5/10/2019 | Postage 05/10/2019 | | $1.90 |
| 8/13/2019 | 660120897 790965661730 | FedEx | $39.30 |
| 1/2/2020 | Postage 12/20/2019 | | $3.05 |
| 11/4/2020 | 713604244 771596709785 | FedEx | $17.45 |
| 12/1/2020 | Postage 12/01/2020 | | $0.50 |
| 10/26/2021 | Postage 10/26/2021 | | $14.65 |
| 3/1/2019 | Postage 03/01/2019 | | $0.50 |
| 4/5/2019 | Postage 04/05/2019 | | $0.50 |
| 4/5/2019 | Postage 04/05/2019 | | $6.80 |
| 4/15/2019 | Postage 04/15/2019 | | $6.80 |
| 4/30/2019 | 652233479 774948046984 | FedEx | $20.61 |
| 4/30/2019 | 652986410 774999025038 | FedEx | $19.40 |
| 4/30/2019 | 650147161 790939841655 | FedEx | $19.04 |
| 4/30/2019 | 650893366 790939111219 | FedEx | $17.60 |
| 4/30/2019 | 652233479 774908956828 | FedEx | $20.61 |
| 4/30/2019 | 652233479 774907276879 | FedEx | $19.35 |
| 4/30/2019 | 651472920 774887575030 | FedEx | $25.12 |
| 4/30/2019 | 652233479 774907133060 | FedEx | $19.35 |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---|
| 4/30/2019 | 652986410 774973943796 | FedEx | $21.38 |
| 4/30/2019 | 652233479 774906965602 | FedEx | $19.49 |
| 4/30/2019 | 650147161 774755842862 | FedEx | $19.35 |
| 4/30/2019 | 650147161 774744533634 | FedEx | $18.47 |
| 4/30/2019 | 652233479 790944590676 | FedEx | $15.62 |
| 4/30/2019 | 651472920 774853127922 | FedEx | $19.35 |
| 4/30/2019 | 650893366 774776446100 | FedEx | $21.33 |
| 4/30/2019 | 652986410 774998167615 | FedEx | $19.54 |
| 4/30/2019 | 652986410 774997720466 | FedEx | $19.54 |
| 4/30/2019 | 650147161 774717543149 | FedEx | $18.34 |
| 4/30/2019 | 650147161 774715498610 | FedEx | $23.30 |
| 4/30/2019 | 650147161 774717251285 | FedEx | $19.22 |
| 4/30/2019 | 650147161 774766416302 | FedEx | $18.47 |
| 4/30/2019 | 650147161 774767789324 | FedEx | $21.33 |
| 4/30/2019 | 651472920 774852143175 | FedEx | $19.49 |
| 4/30/2019 | 650147161 774766167691 | FedEx | $19.49 |
| 4/30/2019 | 652986410 790946236618 | FedEx | $15.76 |
| 4/30/2019 | 652986410 774973136440 | FedEx | $19.54 |
| 4/30/2019 | 652233479 774907448565 | FedEx | $19.49 |
| 4/30/2019 | 652986410 774997896051 | FedEx | $19.40 |
| 5/6/2019 | Postage 05/06/2019 | | $0.50 |
| 5/10/2019 | Postage 05/10/2019 | | $0.50 |
| 6/11/2019 | Postage 06/11/2019 | | $0.50 |
| 6/19/2019 | 649427089 774707328381 | FedEx | $18.34 |
| 6/19/2019 | 649427089 774707266769 | FedEx | $15.67 |
| 6/19/2019 | 649427089 774694435577 | FedEx | $21.18 |
| 6/19/2019 | 649427089 774694997086 | FedEx | $21.18 |
| 6/19/2019 | 649427089 774707474800 | FedEx | $19.22 |
| 6/19/2019 | 649427089 774707441738 | FedEx | $18.34 |
| 6/19/2019 | 649427089 774707235645 | FedEx | $19.35 |
| 6/19/2019 | 649427089 774707356083 | FedEx | $19.22 |
| 6/19/2019 | 649427089 774694154298 | FedEx | $18.34 |
| 2/5/2020 | Postage 02/05/2020 | | $0.50 |
| 2/5/2020 | Postage 02/05/2020 | | $3.50 |
| 2/11/2020 | Postage 02/11/2020 | | $6.90 |
| 5/19/2020 | Postage 05/19/2020 | | $0.50 |
| 4/7/2021 | 172880 714215215 771668139074 Fedex | Levin, Papantonio, et al, P.A. | $17.40 |
| 4/7/2021 | 172880 714843031 771720260758 Fedex | Levin, Papantonio, et al, P.A. | $17.36 |
| 4/14/2021 | Postage 04/14/2021 | | $0.51 |
| 4/29/2021 | Postage 11/20/2020 | | $0.50 |
| 4/29/2021 | Postage 11/20/2020 | | $0.50 |
| 4/29/2021 | Postage 03/04/2021 | | $0.51 |
| 4/29/2021 | Postage 03/04/2021 | | $0.51 |

# Case Transaction History :    Nutramax

| | | | |
|---|---|---|---|
| 4/29/2021 | Postage 04/12/2021 | | $0.51 |
| 4/29/2021 | Postage 04/16/2021 | | $0.51 |
| 4/29/2021 | Postage 04/20/2021 | | $0.51 |
| 5/7/2021 | Postage 05/07/2021 | | $0.51 |
| 5/25/2021 | Postage 05/25/2021 | | $0.51 |
| 6/17/2021 | Postage 06/17/2021 | | $0.51 |
| 7/9/2021 | Postage 07/09/2021 | | $0.51 |
| 6/10/2022 | Postage 04/29/2021 | | $0.51 |
| 6/10/2022 | Postage 05/26/2021 | | $0.51 |
| 6/10/2022 | Postage 05/04/2021 | | $0.51 |
| 6/10/2022 | Postage 05/12/2021 | | $0.51 |
| 6/10/2022 | Postage 08/05/2021 | | $0.51 |
| 6/10/2022 | Postage 10/07/2021 | | $0.53 |
| 6/10/2022 | Postage 10/07/2021 | | $0.53 |
| 6/10/2022 | Postage 12/15/2021 | | $0.53 |
| 6/10/2022 | Postage 06/15/2021 | | $0.51 |
| 6/10/2022 | Postage 06/18/2021 | | $0.51 |
| 6/10/2022 | Postage 06/18/2021 | | $0.51 |
| 6/10/2022 | Postage 06/30/2021 | | $0.51 |
| 6/10/2022 | Postage 07/01/2021 | | $0.51 |
| 6/10/2022 | Postage 05/20/2021 | | $0.51 |
| 6/10/2022 | Postage 05/20/2021 | | $0.51 |
| 6/10/2022 | Postage 05/21/2021 | | $0.51 |
| 6/10/2022 | Postage 06/09/2021 | | $0.51 |
| 6/10/2022 | Postage 06/11/2021 | | $0.51 |
| 6/10/2022 | Postage 06/11/2021 | | $0.51 |
| 6/10/2022 | Postage 06/11/2021 | | $0.51 |
| **Subtotal for 332 Postage/Fed Ex/UPS = $1,819.38** | | | |
| 3/9/2021 | Tagging and Production 121260 | CS Disco, Inc. | $125.00 |
| 3/26/2021 | 107524 | CS Disco, Inc. | $312.50 |
| 4/9/2021 | 170929 CS Disco 86486 | Levin, Papantonio, et al, P.A. | $312.50 |
| 4/9/2021 | 170929 CS Disco 110858 | Levin, Papantonio, et al, P.A. | $187.50 |
| 4/9/2021 | 170929 CS Disco 78374 | Levin, Papantonio, et al, P.A. | $6,000.00 |
| 4/9/2021 | 170929 CS Disco 95036 | Levin, Papantonio, et al, P.A. | $125.00 |
| 4/14/2021 | 170929 CS Disco 98039 | Levin, Papantonio, et al, P.A. | $62.50 |
| 4/14/2021 | 170929 CS Disco 101141 | Levin, Papantonio, et al, P.A. | $125.00 |
| 4/14/2021 | Tagging and Production 124711 | CS Disco, Inc. | $125.00 |
| 4/14/2021 | 170929 CS Disco 98039 | Levin Papantonio et al | ($62.50) |
| 4/14/2021 | 170929 CS Disco 101141 | Levin Papantonio et al | ($125.00) |
| 4/14/2021 | 170929 CS Disco 98039 | Levin Papantonio et al | $62.50 |
| 4/14/2021 | 170929 CS Disco 101141 | Levin Papantonio et al | $125.00 |
| 8/24/2021 | Tagging and Production 124711 | CS Disco, Inc. | ($125.00) |
| 10/21/2021 | 124711 | CS Disco, Inc. | $125.00 |
| 8/24/2022 | 155452 | CS Disco, Inc. | $2,520.00 |
| 2/10/2020 | 78374 | CS Disco, Inc. | $10,800.00 |

# Case Transaction History :   Nutramax

| | | | |
|---|---|---|---:|
| 5/14/2020 | 86486 | CS Disco, Inc. | $312.50 |
| 8/13/2020 | 95036 | CS Disco, Inc. | $2,433.52 |
| 9/10/2020 | 98039 | CS Disco, Inc. | $62.50 |
| 9/21/2020 | CS Disco 95036 179873 | Levin | ($1,562.50) |
| 10/16/2020 | 101141 | CS Disco, Inc. | $125.00 |
| 10/27/2020 | 179873 CS Disco/95036/101141 | Levin | ($746.02) |
| 12/8/2020 | 110858 | CS Disco, Inc. | $187.50 |
| 3/22/2021 | 179873 CS Disco/78374 | Levin | ($4,800.00) |
| 4/9/2021 | 172880 CS Disco 78374 | Levin | ($6,000.00) |
| 4/9/2021 | 172880 CS Disco 95036 | Levin | ($125.00) |
| 4/9/2021 | 172880 CS Disco 86486 | Levin | ($312.50) |
| 4/9/2021 | 172880 CS Disco 110858 | Levin | ($187.50) |
| 4/14/2021 | 172880 CS Disco 98039 | Levin | ($62.50) |
| 4/14/2021 | 172880 CS Disco 101141 | Levin | ($125.00) |
| 5/18/2022 | TCA 2/22/19 | Levin, Papantonio, et al, P.A. | $5,000.00 |
| *Subtotal for 334 Misc. Professional Services = $14,895.00* | | | |
| 5/10/2019 | LP Litigation fund | Levin | ($10,000.00) |
| 5/14/2019 | | Greg Coleman | ($10,000.00) |
| 6/3/2019 | | Whitfield Bryson and Mason | ($10,000.00) |
| 5/9/2019 | Litigation fund | Levin, Papantonio, et al, P.A. | $10,000.00 |
| 6/9/2021 | | Milberg Coleman Bryson Phillips | ($114,305.82) |
| 7/13/2022 | reimburse costs | Milberg, Coleman, Bryson,Phillips, | ($74,662.06) |
| *Subtotal for 335 Litigation Fund Assessment = ($208,967.88)* | | | |
| 6/10/2021 | Veritext/4944737 | Whitfield Bryson, LLP | $1,557.75 |
| *Subtotal for 501 Expense Reimbursement - Outside Attorney = $1,557.75* | | | |

**Case Balance: $134,856.71**